**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ION GEOPHYSICAL CORPORATION, *et al.*,[1] | ) Case No. 22-30987 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**THIRD SUPPLEMENTAL NOTICE OF CURE COSTS AND**
**POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY**
**CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH SALE**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On April 12, 2022, ION Geophysical Corporation and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors") filed with the United States Bankruptcy Court for the Southern District of Texas (the "Court") a motion [Docket No. 21] (the "Motion") for the entry of an order (the "Bidding Procedures Order")[2] (i) approving (a) the Bidding Procedures, substantially in the form attached to the Bidding Procedures Order as Exhibit 1; (b) authorizing the Debtors to designate one or more stalking horse bidders and offer each such bidder certain Bid Protections (as defined in the Motion); (c) setting the deadline for potential bidders to submit a proposal to purchase the Debtors' businesses or assets, authorizing and scheduling an auction (the "Auction"), and authorizing and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  ION Geophysical Corporation (6646); I/O Marine Systems, Inc. (3230); ION Exploration Products (U.S.A.), Inc. (1394); and GX Technology Corporation (0115).  The location of the Debtors' service address is 4203 Yoakum Blvd., Suite 100, Houston, Texas 77006.

[2] Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Motion, Bidding Procedures Order, and the Bidding Procedures, as applicable. Any summary of the Bidding Procedures Order or the Bidding Procedures contained herein is qualified in its entirety by the actual terms and conditions thereof. To the extent that there is any conflict between any such summary and such actual terms and conditions, the actual terms and conditions shall control.

scheduling hearings with respect to the approval of a proposed sale transaction (the applicable "Sale Hearing"); (d) authorizing and approving the form and manner of the Sale Notice; (e) authorizing and approving the Cure Notice to Contract Counterparties regarding the Debtors' potential assumption and assignment of the Assigned Contracts and of the Debtors' calculation of the amount necessary to cure any defaults thereunder (the "Cure Costs"); and (f) authorizing and approving procedures for the assumption and assignment of the Assigned Contracts and the determination of Cure Costs with respect thereto; (ii) authorizing the sale of certain of the Debtors' assets, free and clear of all liens, claims, encumbrances, and other interests pursuant to section 363(f) of the Bankruptcy Code following the sale process and completion of the Auction (collectively, the "Sale Transactions"); and (iii) granting related relief.  The Court entered the Bidding Procedures Order on May 3, 2022 [Docket No. 174].

2.     On June 14, 2022, the Debtors filed the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale* [Docket No. 316], which identified the contracts and leases to be potentially assumed and assigned in connection with the Sale Transactions (the "Assigned Contracts Schedule").

3.     On July 8, 2022, the Debtors filed the *First Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale* [Docket No. 404], which modified the Assigned Contracts Schedule.

4.     On July 21, 2022, the Debtors filed the *Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale* [Docket No. 470] (the "Supplemental Cure Notice"), which further modified the Assigned Contracts Schedule.

5.     Since the filing of the Supplemental Cure Notice, the Debtors have further modified

the Assigned Contracts Schedule to include additional contracts or leases to be potentially assumed and assigned to a Successful Bidder (the "Additional Assigned Contracts").

6.     A schedule of the Additional Assigned Contracts that may be assumed and assigned in connection with the Sale Transactions with a Successful Bidder and the Debtors' calculation of the Cure Costs with respect thereto are set forth on **Exhibit A** attached hereto.

7.     A redline showing the addition of the Additional Assigned Contracts to the Assigned Contract Schedule filed with the Supplemental Cure Notice is attached hereto as **Exhibit B**.

8.     The Cure Costs are the only amounts proposed to be paid upon the assumption and assignment of the Additional Assigned Contracts.

9.     The inclusion of any contract or lease on **Exhibit A** shall not constitute or be deemed a determination or admission by the Debtors that such contract or other document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code (all rights with respect thereto being expressly reserved).

10.     Notwithstanding the inclusion of any lease or contract on **Exhibit A**, the Debtors are not bound to assume, and a Successful Bidder is not bound to accept assignment of, any Additional Assigned Contract, and may amend the Assigned Contracts Schedule to remove any contract or lease.

11.     If (a) the Debtors identify (i) additional contracts or leases to be potentially assumed and assigned to a Successful Bidder or (ii) modifications that need to be made to a proposed Cure Cost previously stated in the Cure Notice, or (b) a Successful Bidder designates any additional contracts or leases not previously included on this Cure Notice for assumption and assignment, the Debtors shall promptly file with the Court and serve by first class mail on the applicable Contract

Counterparty a Supplemental Cure Notice in accordance with the Bidding Procedures Order.

### Objections

12.     Any objection to the proposed assumption or assignment of an Additional Assigned Contract identified on **Exhibit A**, including any objection to the proposed Cure Cost, the provision of adequate assurance of future performance, an Assignment Objection (as defined in the Bidding Procedures Order), or a Rights Objection (as defined in the Bidding Procedures Order) must:

> (a)     be in writing;
>
> (b)     state the name and address of the objecting party and the amount and nature of the claim or interest of such party;
>
> (c)     state with particularity the basis and nature of any objection, and provide proposed language that, if accepted and incorporated by the Debtors, would obviate such objection;
>
> (d)     conform to the Bankruptcy Rules and the Local Rules; and
>
> (e)     be filed with the Court no later than **August 26, 2022 at 12:00 p.m. (prevailing Central Time)**.

13.     **IF NO OBJECTION IS TIMELY RECEIVED WITH RESPECT TO AN ADDITIONAL ASSIGNED CONTRACT (THE "CONTRACT OBJECTION"): (I) THE CONTRACT COUNTERPARTY TO SUCH ADDITIONAL ASSIGNED CONTRACT SHALL BE DEEMED TO HAVE CONSENTED TO THE ASSUMPTION BY THE DEBTORS AND ASSIGNMENT TO SUCCESSFUL BIDDER OF THE ADDITIONAL ASSIGNED CONTRACT, AND BE FOREVER BARRED FROM ASSERTING ANY OBJECTION WITH REGARD TO SUCH ASSUMPTION AND ASSIGNMENT (INCLUDING, WITHOUT LIMITATION, WITH RESPECT TO ADEQUATE ASSURANCE OF FUTURE PERFORMANCE BY THE SUCCESSFUL BIDDER); (II) ANY AND ALL DEFAULTS UNDER THE ADDITIONAL ASSIGNED CONTRACT AND ANY AND ALL PECUNIARY LOSSES RELATED THERETO SHALL BE DEEMED**

**CURED AND COMPENSATED PURSUANT TO BANKRUPTCY CODE SECTION 365(B)(1)(A) AND UPON PAYMENT OF THE CURE COSTS SET FORTH IN THE CURE NOTICE FOR SUCH ADDITIONAL ASSIGNED CONTRACT; AND (III) THE CONTRACT COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY OTHER CLAIMS RELATED TO SUCH ADDITIONAL ASSIGNED CONTRACT AGAINST THE DEBTORS AND THEIR ESTATES OR THE SUCCESSFUL BIDDER, OR THE PROPERTY OF ANY OF THE THEM, THAT EXISTED PRIOR TO THE ENTRY OF THE ORDER RESOLVING SUCH CONTRACT OBJECTION AND ANY SALE ORDER.**

### Hearing

14.     Objections, if any, that cannot otherwise be resolved by the parties, will be heard at a hearing scheduled prior to any scheduled closing of the Sale Transactions, as determined by the Debtors in accordance with the Bidding Procedures Order.

### Additional Information

15.     Copies of the Motion, the Bidding Procedures Order, and the Bidding Procedures, may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by the Debtors' claims and noticing agent, Epiq Corporate Restructuring LLC, located at https://dm.epiq11.com/IONGeophysical.

Dated: August 19, 2022
Houston, Texas

**WINSTON & STRAWN LLP**

/s/ *Katherine A. Preston*
Katherine A. Preston (TX Bar No. 24088255)
800 Capitol St., Suite 2400
Houston, Texas 77002
Telephone: (713) 651-2600
Facsimile: (713) 651-2700
Email: kpreston@winston.com

and

Daniel J. McGuire (admitted *pro hac vice*)
Laura Krucks (admitted *pro hac vice*)
35 W. Wacker Drive
Chicago, Illinois 60601-9703
Telephone: (312) 558-5600
Facsimile: (312) 558-5700
Email: dmcguire@winston.com
              lkrucks@winston.com

and

Timothy W. Walsh (admitted *pro hac vice*)
200 Park Avenue
New York, New York 10166
Telephone: (212) 294-6700
Facsimile: (212) 294-4700
E-mail: twwalsh@winston.com

*Counsel to the Debtors and Debtors in Possession*

## **Certificate of Service**

  I hereby certify that on August 19, 2022, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

/s/ *Katherine A. Preston*
Katherine A. Preston

## Exhibit A

**Additional Assigned Contracts**

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | LETTER OF COMMITMENT DTD 9/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #10008 2 DTD 2/04/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10008 (GREEN CANYON DEEP WATER VSO PILOT STUDY) | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | LETTER, RE: TRANSFER OF LICENSED DATA #10007 DTD 12/19/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | TERMINATION AGREEMENT #10007 DTD 11/13/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 1 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 2 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 3 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 4 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 5 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | BEIJING CENTURY PEAK TECH. LTD. | CONSULTING SERVICES AGREEMENT DTD 7/1/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (DEEPWATER) INC. | BHP MASTER INNOVATION SERVICES AGREEMENT 9100055993 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (DEEPWATER) INC. | COMMERCIAL AGREEMENT FOR SEISMIC INNOVATION SERVICES 9100060027 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA INC. | BPAM-99273 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION (ANGOLA) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE GXT. NO. 10226 DTD JULY 23, 2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION OPERATING COMPANY LIMITED | GLOBAL SPAN PROGRAM MANAGEMENT SERVICES GLOBAL FRAMEWORK AGREEMENT DTD 4/03/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | BRECKENRIDGE EXPLORATION CO. INC. | BRECK-0610/04 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BUREAU OF OCEAN ENERGY MANAGEMENT | REQUEST FOR DIGITAL SEISMIC DATA AND AN INVOICE FOR REQUISITION NO. NPR17-38 DTD 6/12/2017 (GULFSPAN 2D) | $0.00 |
| ION GEOPHYSICAL CORPORATION | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION, AND ENFORCEMENT | ORDER DIGITABLE DATA COLLECTED UNDER FEDERAL PERMIT NOS. L02-15, T03-08, AND L05-27, PURCHASE REQUEST NO. PR 40014456 DTD 6/30/2011 | |
| GX TECHNOLOGY CORPORATION | BURNETT OIL CO., INC. | MASTER GEOPHYSICAL DATA-USE LICENSE #11529 DTD 3/24/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | BURNETT OIL CO., INC. | AMENDMENT 1 OF CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DTD 7/15/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | BURNETT OIL CO., INC. | AMENDMENT 1 OF ATTACHMENT "U" FORM OF CONFIDENTIALITY AGREEMENT TO GEOPHYSICAL DATA-USE LICENSE #11533 DTD 10/28/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | CARRIZO (MARCELLUS) LLC | LETTER OF COMMITMENT DTD 8/24/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CEPSA EP S.A. | CEPSA-0422 | $0.00 |
| GX TECHNOLOGY CORPORATION | CGG SERVICES (U.S.) INC. | CGGUS-1808/01 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON  NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW1165665-GOM-001 (GXT #11107-24) (GulfSPAN Land I) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON  NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW1165665-GOM-001 (GXT #11107-24) (GulfSPAN Land II) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON CANADA  LIMITED | SUPPLEMENT NO. 1 TO MASTER DATA-USE LICENSE AGREEMENT #10534 DTD DECEMBER 13, 2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON CHAEP (MIDCON) | CHEV-9209 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL, UPSTREAM AND GAS | LICENSE ORDER NO. CW993371 (GXT NO. 11107-20) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW837880 (GXT #11107-03) (GulfSPAN Streamer Data) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW837880 (GXT #11107-03) (GulfSPAN OBC Data) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW837880 (GXT #11107-03) (GulfSPAN RTM Upgrade Only) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | LICENSE ORDER NO. AMBU-01 (GXT #11107-13) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | LICENSE ORDER NO. CW993371 (GXT #11107-21) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | AMENDMENT NO. 1 TO INTERNATIONAL MASTER AGREEMENT NO. 179 (GXT NO. 11107-00) DTD 1/24/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | AMENDMENT NO. 2 TO INTERNATIONAL MASTER AGREEMENT NO. 179 (GXT NO. 11107-00) DTD 12/06/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | AGREEMENT FO DELIVERY OF GATHERS FOR REPROCESSING DTD 5/20/2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | LETTER, RE: CHEVRON SUPPLEMENTAL LEASES WITHIN ION GREENSBURG MULTI-CLIENT 3D SEISMIC SURVEY DTD 11/20/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLPS COMPANY | LETTER, RE: GULFSPAN PROPOSAL DTD 5/01/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLPS POLAND BV | MASTER GEOPHYSICAL DATA-USE LICENSE #11149 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLPS SKANDINAVIA AS | MASTER GEOPHYSICAL DATA-USE LICENSE #52379 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLPS SOUTH AMERICA VENTURES | MASTER GEOPHYSICAL DATA-USE LICENSE #11045 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONTINENTAL RESOURCES, INC. | CONT-0610/02 | $0.00 |
| GX TECHNOLOGY CORPORATION | DOMINION EXPLORATION AND PRODUCTION, INC. | LETTER, RE: NEW VENTURES PROPOSAL DTD 12/21/2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | DOMINION TRANSMISSION, INC. | FIRST AMENDMENT TO MASTER GEOPHYSICAL DATA-USE LICENSE #11533 DTD 7/23/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | EAST RESOURCES INC. | LETTER OF COMMITMENT DTD 5/30/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | EAST RESOURCES, INC. | AMENDMENT NO. 1 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10865 DTD 6/24/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI AGIP S.P.A. | ENI-0823 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI PETROLEUM EXPLORATION CO. INC. | LETTER OF COMMITMENT DTD 9/29/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | LICENSE AGREEMENT FOR USE OF PROPRIETARY DATA NEW EXPLORATION OPPORTUNITES IN OFFSHORE TANZANIA-KENYA (35648-3500017803) DTD JULY 29, 2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | LICENSE AGREEMENT FOR USE OF PROPRIETARY DATA 2D N.E. GREENLAND SPAN PHASE 1 AND PHASE 2 (35648-3500018588). | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | AGREEMENT FOR USE OF PROPRIETARY GX TECHNOLOGY CORPORATION'S BASINSPANS (35648-2500007448) DTD FEB. 21, 2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | AMENDMENT 1 TO AGREEMENT FOR USE OF PROPRIETARY GX TECHNOLOGY CORPORATION'S BASINSPANS (35648-2500007448) DTD JUNE 29, 2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | LICENSE AGREEMENT FOR USE OF PROPRIETARY DATA NEW EXPLORATION OPPORTUNITES IN OFFSHORE NORWAY (35648-3500021875) DTD JANUARY 5, 2012 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EQUINOR ASA | LICENSE AGREEMENT FOR USE OF DATA ION LIBYASPAN (35648-3500044955) DTD SEPT. 28, 2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | EQNR-1811/01 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSO AUSTRALIA PTY LTD | SUPPLEMENTAL AGREEMENT (A4007358) (WESTRALIASPAN) GXT NO. 11968-01, DATED JAN. 31, 2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSO EXPLORATION INTERNATIONAL LTD | SUPPLEMENTAL AGREEMENT (A4009924/LP-2020-JAPAN-250) DATED SEPT. 29, 2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXCO RESOURCES (PA), LLC | AMENDMENT NO. 1 TO SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11086 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXCO RESOURCES (PA), LLC | LETTER, RE: ADDITIONAL ACQUISITION SERVICES DTD 6/08/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXCO RESOURCES (PA), LLC | LETTER, RE: PARTNER DESIGNATION DTD 10/26/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL EXPLORATION COMPANY | EPR-9302 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEO-COSL | LETTER, RE: NEW VENTURES PROPOSAL DTD 6/15/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEO-COSL | MASTER GEOPHYSICAL DATA-USE LICENSE #10410 DTD 6/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEO-COSL | SUPPLEMENT NO. 01 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10410 (GULFSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | GEO-COSL | SUPPLEMENT NO. 01 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10410 (GULFSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOPHYSICAL PURSUIT, INC. | TERMINATION AND ROYALTY AGREEMENT #10862 DTD 5/00/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | GMX RESOURCES INC. | FIRST AMENDMENT TO MASTER GEOPHYSICAL DATA-USE LICENSE #11143 DTD 1/24/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPAN PETROLEUM EXPLORATION, DOMESTIC EXPLORATION | JAPEX-0604/03 | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPEX - JGI | JGI-0108 | $0.00 |
| ION GEOPHYSICAL CORPORATION | JAT ASSET INTEGRITY OFFSHORE & | AMENDMENT 2 TO CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11990 | $0.00 |
| ION GEOPHYSICAL CORPORATION | KERR-MCGEE OIL & GAS CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #10048 DTD 5/27/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL NORTH SEA UK LIMITED | SUPPLEMENTAL AGREEMENT NO 17371-01 DTD DEC. 12, 2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGNOLIA OIL & GAS OPERATING LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #12068 DTD 6/24/2022 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGNOLIA OIL & GAS OPERATING LLC | SUPPLEMENT NO. 01 TO MASTER GEOPHYSICAL DATA-USE LICENSE GXT #12068 (GulfSPAN Land (GSM3)) | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGNOLIA OIL & GAS OPERATING LLC | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 12068 DTD JUNE 24, 2022 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGSEIS FAIRFIELD LLC | FAIR-0107/01 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGSEIS FAIRFIELD LLC | FAIR-1108/01 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGSEIS FAIRFIELD LLC | MAGFAIR-1902 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MAKAI OCEAN ENGINEERING INC. | MAKAI TESTING TERMS AND CONDITIONS | $0.00 |
| ION GEOPHYSICAL CORPORATION | MAKAI OCEAN ENGINEERING INC. | MAKAI OCEAN ENGINEERING - TERMS AND CONDITIONS | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 03 TO MASTER GEOPHYSICAL DATA-USE LICENSE #1110834 (GULFSPAN LAND I) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 04 TO MASTER GEOPHYSICAL DATA-USE LICENSE #1110834 (GULFSPAN LAND II) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 05 TO MASTER GEOPHYSICAL DATA-USE LICENSE #1110834 (GULFSPAN OBC) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 06 TO MASTER GEOPHYSICAL DATA-USE LICENSE #1110834 (GULFSPAN II STREAMER) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT 1110834-07 (CONGOSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT 1110834-07 (CONGOSPAN I (REPROCESSING)) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT 1110834-07 (CONGOSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARI PETROLEUM COMPANY LIMITED | MPCL/GXT/7100036733 (MARI-1709/01) | $0.00 |
| GX TECHNOLOGY CORPORATION | MOUNTAINEER KEYSTONE, LLC | OPTION AGREEMENT DTD 2/24/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORSK HYDRO PRODUKSJON A.S. | MASTER GEOPHYSICAL DATA-USE LICENSE #10275 DTD 9/30/2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | ONEO GMBH (WAS RDG) | RAG-0217-01 | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | 11318-00 | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT 11318-02 (CongoSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT 11318-02 (Gabon Deeptow) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT 11318-04 (CongoSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT 11318-04 (CongoSPAN I (Reprocessing)) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT 11318-05 (CongoSPAN - Gabon) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT 11318-07 (CongoSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT 11318-08 (CongoSPAN - Gabon) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT 11318-09 (Gabon Deeptow) | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT 11318-10 (EquatorSPAN - Cameroon) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT 11318-12 (CongoSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT 11318-12 (CongoSPAN I (Reprocessing)) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT 11318-12 (EquatorSPAN - Gabon) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT 11318-13 (EQUATORSPAN - GABON) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT 11318-13 (NIGERIASPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT 11318-13 (NIGERIASPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | PARAGON GEOPHYSICAL | PRGN-0504 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS COLOMBIA LTD | LETTER OF COMMITMENT - COLOMBIASPAN | $0.00 |
| GX TECHNOLOGY CORPORATION | PGNIG SA | PGNIG-1503 | $0.00 |
| GX TECHNOLOGY CORPORATION | PROSPECTIUNI S.A. | PRTI-1803 | $0.00 |
| GX TECHNOLOGY CORPORATION | PTT EXPLORATION & PRODUCTION | PTT-0505 | $0.00 |
| GX TECHNOLOGY CORPORATION | RANGE RESOURCES CORPORATION | LETTER OF COMMITMENT DTD 7/29/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE INDUSTRIES LIMITED | 11107-00 | $0.00 |
| GX TECHNOLOGY CORPORATION | SEITEL, INC. | SEIT-0506 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL WESTERN EXPLORATION & PRODUCTION INC. | LETTER, RE: ACQUISITION OF SURFACE AND MINERAL PERMITS DTD 6/07/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | SINOPEC INTERNATIONAL PETROLEUM SERVICE CORP | SINO-IPSC-0906/03 | $0.00 |
| GX TECHNOLOGY CORPORATION | SINOPEC PETROLEUM SERVICE CO., LLC | SINO-PETSVCS-1603/03 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOUTHWESTERN ENERGY  PRODUCTION COMPANY | LETTER OF COMMITMENT DTD 1/25/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOUTHWESTERN ENERGY  PRODUCTION COMPANY | TERMINATION OF LETTER OF COMMITMENT DTD 9/07/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT 10965-01 (BEAUFORTSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT 10965-02 (BEAUFORTSPAN III) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT 10965-03 (BEAUFORTSPAN III) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT 10965-04 (BEAUFORTSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT 10965-04 (BEAUFORTSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT 10965-05 (BEAUFORTSPAN III) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT 10965-06 (ARAFURASPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT 10965-07 (CHUKCHISPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT 10965-08 (NE GREENLANDSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT 10965-09 (NE ATLANTICSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT 10965-10 (NE GREENLANDSPAN III) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT 10965-11 (ARAFURASPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT 10965-15 (COLOMBIASPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT 10965-16 (INDIASPAN EAST) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT 10965-19 (BIGHTSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT 10965-20 (ARGENTINESPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT 10965-21 (PELOTASSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT 10965-21 (PELOTASSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 22 TO MASTER DATA-USE LICENSE AGREEMENT 10965-22 (ARGENTINESPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT 10965-23 (GUYANASPAN 1) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT 10965-24 (CARIBESPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT 10965-24 (CARIBESPAN RE-IMAGING) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 26 TO MASTER DATA-USE LICENSE AGREEMENT 10965-26 (INDIASPAN WEST) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT 10965-27 (YUCATANSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT 10965-29 (INDIASPAN WEST) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT 10965-29 (INDIASPAN II WEST) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT 10965-30 (CONGOSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT 10965-30 (EQUATORSPAN - GABON) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT 10965-30 (GABON DEEPTOW) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT 10965-32 (ARGENTINESPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT 10965-32 (URUGUAY REPROCESSING) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT 10965-32 (URUGUAYSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT 10965-32 (URUGUAYSPAN RE-IMAGING) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT 10965-33 (NOVASPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT 10965-33 (NOVASPAN (RE-IMAGING)) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 34 TO MASTER DATA-USE LICENSE AGREEMENT 10965-34 (CONGOSPAN2 REPROCESSING1 (GC2R1)) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 37 TO MASTER DATA-USE LICENSE AGREEMENT 10965-37 (GUYANASPAN 1) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT 10399-02 (CARIBESPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT 10399-03 (TRINIDAD ULTRA DEEP) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT 10399-04 (CONGOSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT 10399-05 (BEAUFORTSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT 10399-06 (BEAUFORTSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | GLOBAL BASINSPAN ACCESS AGREEMENT DTD DEC. 21, 2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL GULF OF MEXICO, LLC | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 10399, STATOIL NO. 4600007732, DATED JUNE 21, 2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL GULF OF MEXICO, LLC | SUPPLEMENT NO. 07 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10399 (GULFSPAN OBC) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL GULF OF MEXICO, LLC | SUPPLEMENT NO. 08 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10399 (GULFSPAN LAND) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL GULF OF MEXICO, LLC | SUPPLEMENT NO. 28 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10965 (GULFSPAN REPROCESSING) | $0.00 |
| GX TECHNOLOGY CORPORATION | STONE ENERGY | SUPPLEMENT NO. 01 TO MASTER GEOPHYSICAL DATA-USE AGREEMENT #10495 (GULFSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | STONE ENERGY | LETTER, RE: NEW VENTURES PROPOSAL DTD 12/29/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | TGS-NOPEC GEOPHYSICAL CO ASA | MASTER LICENSE AGREEMENT #NL1207-304 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TGS-NOPEC GEOPHYSICAL CO ASA | MASTER LICENSE AGREEMENT #NL1207-304 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTALFINAELF E&P USA, INC. | GULFSPAN REGIONAL SEISMIC PROGRAM LETTER OF COMMITMENT DTD 3/15/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTALFINAELF E&P USA, INC. | SUPPLEMENT NO. 01 TO MASTER AGREEMENT #10462 | $0.00 |
| GX TECHNOLOGY CORPORATION | TURKIYE PETROLLERI A.O | TPAO-1103/01 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNITED STATES GEOLOGICAL SURVEY | AWARD/CONTRACT (CONTRACT NO. G11PC00048) DTD 8/26/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | AMENDMENT 1 TO COOPERATIVE RESEARCH AGREEMENT DTD 3/09/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | MASTER GEOPHYSICAL DATA-USE LICENSE #11595 DTD 8/03/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD. | LETTER, RE: PROPOSAL TO COPY GULFSPAN II STREAMER DTD 1/31/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | WINTERSHALL AG | WINT-0508 | $0.00 |
| GX TECHNOLOGY CORPORATION | WINTERSHALL AG | WINTER-1703 | $0.00 |
| GX TECHNOLOGY CORPORATION | XTO ENERGY INC. | SUPPLEMENT NO. 60 TO MASTER LICENSE DATA-USE LICENSE #10789 | $0.00 |

## **Exhibit B**

**Redline to Assigned Contracts Schedule Filed With Supplemental Cure Notice**

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| ION GEOPHYSICAL CORPORATION | 2800 PETERS ROAD LLC | REAL ESTATE LEASE AGREEMENT RE: 2800 PETERS RD  HARVEY | $0.00 |
| ION GEOPHYSICAL CORPORATION | 3C RESOURCES | CONTRACT FOR PLACEMENT OF PERSONNEL DTD 1/31/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | 3LEGS RESOURCES PLC | MASTER GEOPHYSICAL DATA-USE LICENSE #12006 | $0.00 |
| GX TECHNOLOGY CORPORATION | 3LEGS RESOURCES PLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11180 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ABCL TRANSPORTATION SERVICES LLC | REAL ESTATE LEASE AGREEMENT | $999.96 |
| GX TECHNOLOGY CORPORATION | ABOU-ISMAIL, NEZAR SALEH | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11833 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ACCEL SERVICES INC | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11967 | $0.00 |
| GX TECHNOLOGY CORPORATION | ACREP SA EXPLORACAO PETROLIFERA | MASTER GEOPHYSICAL DATA-USE LICENSE #12006 | $0.00 |
| GX TECHNOLOGY CORPORATION | ACREP SA EXPLORACAO PETROLIFERA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #12006 | $0.00 |
| GX TECHNOLOGY CORPORATION | AGENCIA NACIONAL DE HIDROCARBUROS | 2D OFFSHORE SEISMIC ACQUISITION AGREEMENT DTD 12/6/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | AGENCIA NACIONAL DE HIDROCARBUROS | TECHNICAL PROPOSAL AND ATTACHMENTS OF MULTI-CLIENT PROJECTS IN THE COLOMBIAN CARIBBEAN DTD 11/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | AGUIRRE, ROBERTO R. E. | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11958 DTD 12/12/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | AIPN | SEISMIC LICENSE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | AIPN | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | AKER ENERGY GHANA LIMITED | MASTER GEOPHYSICAL DATA-USE LICENCE #11921 | $0.00 |
| ION GEOPHYSICAL CORPORATION | AKER EXPLORATION AS | MASTER GEOPHYSICAL DATA-USE LICENCE #10778 | $0.00 |
| GX TECHNOLOGY CORPORATION | AKER EXPLORATION AS | MASTER GEOPHYSICAL DATA-USE LICENCE #10778 | $0.00 |
| GX TECHNOLOGY CORPORATION | AKER EXPLORATION AS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11921 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ALCONSULT INTERNATIONAL LTD | BRDP SUB-RESELLER LETTER AGREEMENT DTD 11/1/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | ALEX LAWRIE FACTORS LTD | REAL ESTATE LEASE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ALEX LAWRIE FACTORS LTD | REAL ESTATE LEASE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | ALLAN FILIPOV | CONSULTING SERVICES AGREEMENT NO. 12013 DTD 4/26/2021 | $3,017.59 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | LETTER OF COMMITMENT DTD 9/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #10008.2 DTD 2/04/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 2 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10008.1 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10008 (GREEN CANYON DEEP WATER VSO PILOT STUDY) | $0.00 |
| ION GEOPHYSICAL CORPORATION | AMERADA HESS CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #10008 DTD 12/31/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | AMERADA HESS CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #10008 DTD 12/31/2002 | $0.00 |
| ION GEOPHYSICAL CORPORATION | AMOCO BRAZIL INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| ION GEOPHYSICAL CORPORATION | AMW/INS BROKERAGE OF TEXAS INC | INSURANCE AGREEMENT RE POLICY #ANV157681A | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO INTERNATIONAL O&G COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10007 DTD 4/9/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO KENYAN COMPANY | SEISMIC LICENSE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ANADARKO PERU BV SUCURSAL PERUANA | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10007 DTD 4/9/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | LETTER, RE: TRANSFER OF LICENSED DATA #10007 DTD 12/19/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | TERMINATION AGREEMENT #10007 DTD 11/13/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10007 DTD 4/9/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10007 DTD 4/9/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 25 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 26 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 28 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 31 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 35 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 36 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 38 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 39 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANADARKO PETROLEUM CORPORATION | SUPPLEMENT NO. 41 TO MASTER DATA-USE LICENSE AGREEMENT #10007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANCAP (URUGUAY) | CONTRACT FOR PERFORMANCE, LICENSING, & REVENUE SHARING | $0.00 |
| GX TECHNOLOGY CORPORATION | ANGOLA GEOSCIENCE SERVICES, LDA | AMENDMENT NO. 1 TO JOINT OPERATING AGREEMENT NO. E-AF-JOA0405 DTD2/1/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | ANGOLA GEOSCIENCES SERVICES LDA | JOINT OPERATING AGREEMENT DTD 2/1/2013 | $1,024,759.05 |
| GX TECHNOLOGY CORPORATION | APACHE CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #10741 | $0.00 |
| GX TECHNOLOGY CORPORATION | APACHE CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE #10741 | $0.00 |
| GX TECHNOLOGY CORPORATION | APACHE CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE #10741 | $0.00 |
| GX TECHNOLOGY CORPORATION | APACHE CORPORATION | MASTER SERVICES CONTRACT DTD 2/24/2015 | $0.00 |
| ION GEOPHYSICAL CORPORATION | APACHE CORPORATION | LICENSE AGREEMENT DTD 11/26/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | APACHE CORPORATION | TECHNOLOGY ALLIANCE AGREEMENT DTD 12/2/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | APACHE SURINAME CORP LDC | MASTER GEOPHYSICAL DATA-USE LICENSE #11174 DTD 9/24/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | APACHE SURINAME CORP LDC | MASTER SERVICES CONTRACT DTD 1/14/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | APACHE SURINAME CORPORATION LDC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11174 | $0.00 |
| GX TECHNOLOGY CORPORATION | APEX ENERGY PA LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11560 DTD 10/23/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | APEX ENERGY PA LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11560 | $0.00 |
| GX TECHNOLOGY CORPORATION | APEX ENERGY PA LLC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11560 | $0.00 |
| GX TECHNOLOGY CORPORATION | ARK GEOPHYCS LTD | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | ARKEX LTD | ACCEPTANCE LETTER RE GREENLAND DTD 4/3/2012 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ARKEX LTD | ACCEPTANCE LETTER RE GREENLAND DTD 4/3/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | ARKEX LTD | MASTER SERVICES AGREEMENT DTD 11/14/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | ARKEX LTD. | SUPPLEMENTAL AGREEMENT NO. 1 TO MASTER AGREEMENT DTD 11/14/2008 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 1 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 2 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 3 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 4 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 5 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | CONSULTING SERVICES AGREEMENT DTD 12/7/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | ASPIRE GEOPHYSICAL CORPORATION | AMENDMENT NO. 6 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | AUTORIDADE NATIONAL DO PETROLEO, THE | JOINT PETROLEUM DEVELOPMENT AREA AGREEMENT DTD 2/27/2014 [WESTRALIASPAN-TLEA] | $165,631.11 |
| GX TECHNOLOGY CORPORATION | AUTORIDADE NATIONAL DO PETROLEO, THE | JOINT PETROLEUM DEVELOPMENT AREA AGREEMENT DTD 2/27/2014 [WESTRALIASPAN-JPDA] | $78,288.89 |
| GX TECHNOLOGY CORPORATION | AVIATION TECHNICAL SUPPORT ATS LIMITED | REVENUE SHARE AGREEMENT DTD 4/14/2016 | $3,083.90 |
| ION GEOPHYSICAL CORPORATION | AVIATION TECHNICAL SUPPORT LIMITED | ERAS 1 REVENUE SHARE AGREEMENT DTD 4/14/2016 | $0.00 |
| ION GEOPHYSICAL CORPORATION | AVIATION TECHNICAL SUPPORT LIMITED | ERAS 2 REVENUE SHARE AGREEMENT DTD 4/14/2016 | $0.00 |
| ION GEOPHYSICAL CORPORATION | AVIATION TECHNICAL SUPPORT LIMITED | ERAS 3 REVENUE SHARE AGREEMENT DTD 4/14/2016 | $0.00 |
| ION GEOPHYSICAL CORPORATION | AXA XL INSURANCE GROUP | INSURANCE AGREEMENT RE POLICY #MTE903970502 | $0.00 |
| ION GEOPHYSICAL CORPORATION | AXIS INSURANCE COMPANY | INSURANCE AGREEMENT RE POLICY #P-001-000427214-02 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BAGGAR, IBRAHIM | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11882 | $0.00 |
| GX TECHNOLOGY CORPORATION | BAHARI RESOURCES LTD | NONEXCLUSIVE GEOPHYSICAL DATA USE LICENSE CONTRACT #11400 DTD 3/28/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | BAHARI RESOURCES LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11400 | $0.00 |
| GX TECHNOLOGY CORPORATION | BANGLADESH MINISTRY OF FOREIGN AFFAIRS | GEOPHYSICAL DATA USE LICENSE #11114 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BATE, STEVEN | EMPLOYMENT AGREEMENT DTD 3/29/2022 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BATE, STEVEN | SEPARATION AND GENERAL RELEASE AGREEMENT | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | BAYERNGAS NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE #11042 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BDO USA LLP | MASTER SERVICE AGREEMENT DTD 7/12/2021 | $13,320.00 |
| ION GEOPHYSICAL CORPORATION | BEASLEY USA SERVICES, INC. | INSURANCE AGREEMENT RE POLICY #W24CE1210401 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BEIJING CENTURY PEAK TECH. LTD. | CONSULTING SERVICES AGREEMENT DTD 7/10/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BEIJING PIONEER TRANSCEND CONSULTING LTD | CONSULTING/PROFESSIONAL SERVICES AGREEMENT DTD 5/1/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | BENGAL ENERGY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11100 | $0.00 |
| GX TECHNOLOGY CORPORATION | BENGAL ENERGY LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11100 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG EXPLORATION & PRODUCTION INDIA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE GXT 10474 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG EXPLORATION AND PRODUCTION INDIA LIMITED | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10474 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG EXPLORATION AND PRODUCTION INDIA LIMITED | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10474 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG EXPLORATION AND PRODUCTION INDIA LIMITED | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10474 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG EXPLORATION AND PRODUCTION INDIA LIMITED | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10474 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG GROUP PLC | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 10988-0; BG-107800CNT) DTD 6/29/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG GROUP PLC | SECURE DATA ROOM DATA DISCLOSURE DTD 4/29/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LIMITED | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT #10988 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BG INTERNATIONAL LTD | MASTER GEOPHYSICAL DATA-USE LICENSE NO 10988-0; BG-107800CNT) DTD 6/29/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | BG INTERNATIONAL LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 10988-0; BG-107800CNT) DTD 6/29/2009 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BGP INC CHINA NAT'L PETROLEUM CORP | MASTER COOPERATION AGREEMENT DTD 8/7/2014 | $2,664,050.00 |
| ION GEOPHYSICAL CORPORATION | BGP INC CHINA NAT'L PETROLEUM CORP | JOINT VENTURE AGREEMENT - INVESTOR RIGHTS AGREEMENT DTD 3/25/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BGP INC CHINA NAT'L PETROLEUM CORP | MASTER COOPERATION AGREEMENT DTD 8/7/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BGP INC CHINA NAT'L PETROLEUM CORP | SEISMIC LICENSE AGREEMENT DTD 8/7/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BGP INC CHINA NAT'L PETROLEUM CORP | SUPPLEMENTAL AGREEMENT NO. 001 TO MASTER COOPERATION AGREEMENT BGP/ION DTD 8/7/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BGP INC CHINA NAT'L PETROLEUM CORP | AMENDMENT NO. 1 TO THE SUPPLEMENTAL AGREEMENT NO. 001 TO MASTER COOPERATION AGREEMENT BGP/ION DTD 9/1/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BGP INC CHINA NAT'L PETROLEUM CORP | AMENDMENT NO. 2 TO THE SUPPLEMENTAL AGREEMENT NO. 001 TO MASTER COOPERATION AGREEMENT BGP/ION DTD 11/21/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BGP INC CHINA NAT'L PETROLEUM CORP | SUPPLEMENTAL AGREEMENT NO. 002 TO MASTER COOPERATION AGREEMENT BGP/ION DTD 9/1/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BHP BILLITION PETROLEO OPERACIONES DE | MASTER LICENSE AGREEMTN DTD 2/27/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITION PETROLEO OPERACIONES DE | MASTER LICENSE AGREEMTN DTD 2/27/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON (AMERICAS) INC | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 6/25/2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 5/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10107 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10107 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10107 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 25 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 26 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 28 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 31 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 36 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 37 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 39 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 40 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 41 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 42 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 43 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (AMERICAS) INC | SUPPLEMENT NO. 44 TO MASTER DATA-USE LICENSE AGREEMENT #10074 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (DEEPWATER) INC | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (DEEPWATER) INC | MASTER SERVICES AGREEMENT DTD 6/29/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (DEEPWATER) INC | BHP MASTER INNOVATION SERVICES AGREEMENT 9100059993 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (DEEPWATER) INC | COMMERCIAL AGREEMENT FOR SEISMIC INNOVATION SERVICES 9100060027 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP BILLITON PETROLEUM (NEW VENTURES) | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 5/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP PETROLEUM (AMERICAS) INC | GULFSPAN REGIONAL SEISMIC PROGRAM LETTER OF COMMITMENT DTD 5/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BHP PETROLEUM (NEW VENTURES) CORP | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 5/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BLACK STONE MINERALS COMPANY LP | SEISMIC LICENSE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | BLUE CROSS BLUE SHIELD OF TEXAS | GROUP MEDICAL POLICY 324779 324780 324781 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BLUE CROSS BLUE SHIELD OF TEXAS | MANAGED HEALTH CARE AND PHARMACY BENEFITS | $0.00 |
| ION GEOPHYSICAL CORPORATION | BLUE CROSS BLUE SHIELD OF TEXAS | GROUP VISION POLICY | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #03109 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA INC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #03109 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA INC | BPAM-00273 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 22 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 25 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 26 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 28 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 31 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 34 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 35 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 36 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 37 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 38 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 39 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 40 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 41 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 43 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 44 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 45 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 46 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 47 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 48 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 49 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 51 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 52 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 53 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 54 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 55 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 56 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 57 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 58 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 59 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 61 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 62 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 63 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 64 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 65 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 66 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 67 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 68 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 69 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 70 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP AMERICA PRODUCTION COMPANY | SUPPLEMENT NO. 71 TO MASTER DATA-USE LICENSE AGREEMENT #10157 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP BRASIL LTDA | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP CANADA ENERGY COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP CARIBBEAN COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP DEVELOPMENTS AUSTRALIA PTY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EGYPT COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION (ANGOLA) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 10226 DTD JULY 23, 2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION (ANGOLA) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION (ANGOLA) LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10226 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION (ANGOLA) LTD | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10226 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION (ANGOLA) LTD | SUPPLEMENT NO. 31 TO MASTER DATA-USE LICENSE AGREEMENT #10226 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION (SOUTH ATLANTIC) INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION (COMPANY (COLOMBIA) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION COMPANY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION INDONESIA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION LIBYA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION OPERATING COMPANY LIMITED | GLOBAL SPAN PROGRAM MANAGEMENT SERVICES GLOBAL FRAMEWORK AGREEMENT DTD 4/03/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP EXPLORATION OPERATING COMPANY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10157 DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BP TRINIDAD AND TOBAGO LLC | MASTER SERVICES AGREEMENT DTD 10/30/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | BRECKENRIDGE EXPLORATION CO. INC. | BRECK-0610/04 | $0.00 |
| GX TECHNOLOGY CORPORATION | BRGM - FRANCE | GEOPHYSICAL DATE-USE AGREEMENT DTD 9/21/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | BRITISH GAS TRINIDAD AND TOBAGO LIMITED | MASTER GEOPHYSICAL DATA-USE LICENSE GXT 10152 DTD 2/10/2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | BRITISH GAS TRINIDAD AND TOBAGO LIMITED | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10152 | $0.00 |
| GX TECHNOLOGY CORPORATION | BULWARK SERVICES LTD | JOINT VENTURE AGREEMENT DTD 5/13/2005 & DELTASPAN COLLABORATION AGREEMENT DTD 4/9/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BULWARK SERVICES LTD | AGREEMENT FOR THE DELTASPAN PROJECT | $0.00 |
| ION GEOPHYSICAL CORPORATION | BULWARK SERVICES LTD | JOINT VENTURE AGREEMENT DTD 5/13/2005 & DELTASPAN COLLABORATION AGREEMENT DTD 4/9/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | BUMI ENERGY LTD | MASTER SERVICES AGREEMENT DTD 11/25/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BUREAU OF OCEAN ENERGY MANAGEMENT | REQUEST FOR DIGITAL SEISMIC DATA AND AN INVOICE FOR REQUISITION NO. NPR17-38 DTD 6/12/2017 (GULFSPAN 2D) | $0.00 |
| GX TECHNOLOGY CORPORATION | BUREAU OF OCEAN ENERGY MANAGEMENT | MASTER GEOPHYSICAL DATA-USE LICENSE #11309 DTD 7/3/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | BUREAU OF OCEAN ENERGY MANAGEMENT | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11309 | $0.00 |
| ION GEOPHYSICAL CORPORATION | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION, AND ENFORCEMENT | ORDER DIGITABLE DATA COLLECTED UNDER FEDERAL PERMIT NOS. L02-15, T03-08, AND L05-27, PURCHASE REQUEST NO. PR 40014456 DTD 6/30/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | BURNETT OIL CO., INC. | MASTER GEOPHYSICAL DATA-USE LICENSE #11533 DTD 7/15/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | BURNETT OIL CO., INC. | MASTER GEOPHYSICAL DATA-USE LICENSE #11529 DTD 3/24/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | BURNETT OIL CO., INC. | AMENDMENT 1 OF CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DTD 7/15/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | BURNETT OIL CO., INC. | AMENDMENT 1 OF ATTACHMENT "C" FORM OF CONFIDENTIALITY AGREEMENT TO GEOPHYSICAL DATA-USE LICENSE #11531 DTD 10/28/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | CAIRN INDIA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11128 DTD 2/1/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | CAIRN INDIA LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11128 | $0.00 |
| GX TECHNOLOGY CORPORATION | CAIRN INDIA LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #25003 | $0.00 |
| GX TECHNOLOGY CORPORATION | CAIRN INDIA LTD | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #25003 | $0.00 |
| GX TECHNOLOGY CORPORATION | CALLON PETROLEUM COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #11054 DTD 10/6/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CAMAC ENERGY INC | MASTER GEOPHYSICAL DATA-USE LICENSE #11528 5/9/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | CAMAC ENERGY INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11528 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CAPITAL ASSOCIATED INDUSTRIES | AFFIRMATIVE ACTION PLAN SERVICES CONFIRMATION LETTER DTD 1/12/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | CAPRICORN ENERGY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #25003 DTD 5/12/2016 | $0.00 |
| GX TECHNOLOGY CORPORATION | CAPRICORN ENERGY LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #25003 | $0.00 |
| GX TECHNOLOGY CORPORATION | CAPRICORN ENERGY LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #25003 | $0.00 |
| GX TECHNOLOGY CORPORATION | CARIZZO OIL & GAS INC | MASTER GEOPHYSICAL DATA-USE LICENSE #11054 DTD 10/6/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CARNARVON PETROLEUM LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11467 DTD 3/10/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | CARNARVON PETROLEUM LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11467 | $0.00 |
| GX TECHNOLOGY CORPORATION | CARRIZO (MARCELLUS) LLC | LETTER OF COMMITMENT DTD 8/24/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CARRIZO (MARCELLUS) LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11054 DTD 10/6/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CARRIZO (MARCELLUS) LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11054 | $0.00 |
| GX TECHNOLOGY CORPORATION | CEPSA EP S.A. | CEPSA-0422 | $0.00 |
| GX TECHNOLOGY CORPORATION | CGG SERVICES (U.S.) INC. | CGGUS-1808/01 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHARIOT OIL & GAS LIMITED | MASTER GEOPHYSICAL DATA-USE LICENSE #11566 DTD 11/13/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHARIOT OIL & GAS LIMITED | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11566 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHARTERAMA BV | INSURANCE AGREEMENT RE POLICY #A02961-2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHAVES, MILTON E | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11813 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHESAPEAKE OPERATING LLC | MASTER GEOPHYSICAL DATA-USE LICENSE GXT #11853 DTD 10/11/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON  NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW1165665-GOM-001 (GXT #11107-24) (GULFSPAN LAND I) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON  NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW1165665-GOM-001 (GXT #11107-24) (GULFSPAN LAND II) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON AFRICA-LATIN AM EXPL & PROD CO | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 10/29/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON ANGOLA (2006) LTD | INTL MASTER AGREEMENT NO. 179 DTD 10/29/2010 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | CHEVRON AUSTRALIA PTY LTD | INTL MASTER AGREEMENT NO. 179 DTD 10/29/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON CANADA LIMITED | SUPPLEMENT NO. 1 TO MASTER DATA-USE LICENSE AGREEMENT #10534 DTD DECEMBER 13, 2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON CANADA LTD | INTL MASTER AGREEMENT NO. 179 DTD 10/29/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON CANADA RESOURCES | GEOPHYSICAL DATA-USE LICENSE DTD 3/31/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON CNAEP (MIDCON) | CHEV-9209 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON EAST GREENLAND EXPLORATION A/S | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 7/14/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON ENERGY TECHNOLOGY CO | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON ENERGIA DE MEXICO S DE RL DE CV | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT NO. 120 DTD 11/13/2006 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHEVRON ENERGIA DE MEXICO S DE RL DE CV | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT NO. 120 DTD 11/13/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON FEA INTERNATIONAL VENTURES LTD. | LICENSE ORDER NO. GXT SUPPLEMENT NO. 11107-32 CW1771319 DTD 11/26/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | LICENSE ORDER NO. CW993371 (GXT NO. 11107-2G) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | INTERNATIONAL MASTER AGREEMENT NO 179 (GXT NO. 11107-00) DTD 10/29/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10522 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10534 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10585 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10598 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10701 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10598 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10598 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10598 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10598 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10598 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT #11102 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 22 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 25 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 26 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 28 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 34 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 35 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON GLOBAL UPSTREAM AND GAS | SUPPLEMENT NO. 50 TO MASTER DATA-USE LICENSE AGREEMENT #11107 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON INT'L EXPLORATION & PRODUCTION CO | INTERNATIONAL MASTER AGREEMENT NO 179 (GXT NO. 11107-00) DTD 10/29/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON NIGERIA LIMITED | SEISMIC DATA PROCESSING SERVICES CONTRACT NO. ARTS-2021-CW1857240 DTD 6/1/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHEVRON NIGERIA LIMITED | WORK ORDER NO. 001 RELATING TO 3-D SEISMIC DATA PROCESSING SERVICES CONTRACT NO. ARTS-2021-CW1857240 DTD 6/1/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHEVRON NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE GXT #10701 DTD 5/29/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW837880 (GXT #11107-03) (GULFSPAN STREAMER DATA) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW837880 (GXT #11107-03) (GULFSPAN OBC DATA) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON NORTH AMERICAN EXPLORATION AND PRODUCTION COMPANY | LICENSE ORDER NO. CW837880 (GXT #11107-03) (GULFSPAN RTM UPGRADE ONLY) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON NORTH ASEAN VENTURES IV LTD | GEOPHYSICAL DATA-USE LICENSE #10585 DTD 12/6/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | LICENSE ORDER NO. AMBU-01 (GXT #11107-13) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | LICENSE ORDER NO. CW993371 (GXT #11107-21) | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | AMENDMENT NO. 1 TO INTERNATIONAL MASTER AGREEMENT NO. 179 (GXT NO. 11107-00) DTD 1/24/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | AMENDMENT NO. 2 TO INTERNATIONAL MASTER AGREEMENT NO. 179 (GXT NO. 11107-00) DTD 12/06/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | LICENSE ORDER NO. F.O. DELIVERY OF GATHERS FOR REPROCESSING DTD 5/20/2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON U.S.A. INC. | LETTER, RE: CHEVRON SUPPLEMENTAL LEASES WITHIN ION GREENSBURG MULTI-CLIENT 3D SEISMIC SURVEY DTD 11/20/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON USA INC | INTERNATIONAL MASTER AGREEMENT NO 179 (GXT NO. 11107-00) DTD 10/29/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON USA INC | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 7/14/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | CHEVRON USA INC | MASTER GEOPHYSICAL DATA-USE LICENSE NO. 10598) DTD 7/14/2006 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHEVRON USA INC | MASTER SERVICES AGREEMENT DTD 3/1/2009 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHEVRONTEXACO TRINIDAD & TOBAGO | GEOPHYSICAL DATA-USE LICENSE #1052 DTD 3/31/2006 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHEVRONTEXACO TRINIDAD & TOBAGO | GEOPHYSICAL DATA-USE LICENSE #1052 DTD 3/31/2006 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHRYSAOR LIMITED | MASTER GEOPHYSICAL DATA-USE LICENSE GXT #10313 DTD 10/23/2008 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHUBB | INSURANCE AGREEMENT RE POLICY #UKB8BD29609 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHUBB EUROPEAN GROUP SE | INSURANCE AGREEMENT RE POLICY #UKB8BD29609 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHUBB EUROPEAN GROUP SE | INSURANCE AGREEMENT RE POLICY #UKCAND19219 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHUBB GLOBAL CASUALTY | INSURANCE AGREEMENT RE POLICY #PHFD3690115 003 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHUBB GROUP OF INSURANCE COMPANIES | INSURANCE AGREEMENT RE POLICY #6803-6055 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHUBB GROUP OF INSURANCE COMPANIES | INSURANCE AGREEMENT RE POLICY #8248-3322 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CHUBB INSURANCE COMPANY OF CANADA | INSURANCE AGREEMENT RE POLICY #36002128 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CJSC RN-SHELF-FAR EAST | DATA SERVICES AGREEMENT #0441413/0354D DTD 12/23/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | CLEARGISTIX LLC | MUTUAL REFERRAL AGREEMENT DTD 2/1/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | CNOOC INTERNATIONAL LTD | MASTER GEOPHYSICAL DATA-USE LICENSE GXT #11480 DTD 11/28/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CNOOC INTERNATIONAL LTD | MASTER GEOPHYSICAL DATA-USE LICENSE GXT #11480 DTD 11/28/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | CNOOC INTERNATIONAL LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11480 | $0.00 |
| GX TECHNOLOGY CORPORATION | CNOOC INTERNATIONAL LTD | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11480 | $0.00 |
| GX TECHNOLOGY CORPORATION | CNOOC INTERNATIONAL LTD | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11480 | $0.00 |
| GX TECHNOLOGY CORPORATION | CNOOC INTERNATIONAL LTD | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11480 | $0.00 |
| GX TECHNOLOGY CORPORATION | CNOOC NEXEN PETROLEUM GUYANA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE GXT #11480 DTD 11/28/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | CNX RESOURCES CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #11918 DTD 5/28/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | CNX RESOURCES CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11918 | $0.00 |
| GX TECHNOLOGY CORPORATION | CNX RESOURCES CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11918 | $0.00 |
| GX TECHNOLOGY CORPORATION | COBALT INTERNATIONAL ENERGY LP | MASTER GEOPHYSICAL DATA-USE LICENSE #10501 DTD 5/7/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | COBALT INTERNATIONAL ENERGY LP | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10501 | $0.00 |
| GX TECHNOLOGY CORPORATION | COBALT INTERNATIONAL ENERGY LP | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10501 | $0.00 |
| GX TECHNOLOGY CORPORATION | COBALT INTERNATIONAL ENERGY LP | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10501 | $0.00 |
| GX TECHNOLOGY CORPORATION | COBALT INTERNATIONAL ENERGY LP | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10501 | $0.00 |
| GX TECHNOLOGY CORPORATION | COBRA ENERGY SERVICES, LLC | MASTER DATA-USE LICENSE AGREEMENT #10409 DTD 6/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | COBRA ENERGY SERVICES, LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10409 | $0.00 |
| ION GEOPHYSICAL CORPORATION | COLOMBIA NATIONAL HYDROCARBONS AGENCY | SPAN AGREEMENT DTD 11/8/2004 | $0.00 |
| ION GEOPHYSICAL CORPORATION | COMPUTERSHARE INC. | FEE AND SERVICE SCHEDULE FOR STOCK TRANSFER SERVICES DTD 11/1/2019 | $12,009.67 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS (EAST INDONESIA) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10857 DTD 4/18/2008 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CONOCOPHILLIPS (UK) LTD | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS AFRICA NEW VENTURES LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11462 DTD 3/13/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS ASIA PACIFIC NEW VENTURES | MASTER GEOPHYSICAL DATA-USE LICENSE #11461 DTD 12/17/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS ATLANTIC MARGINS LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10867 DTD 5/30/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS CANADA RESOURCES CORP | MASTER GEOPHYSICAL DATA-USE LICENSE #11104 DTD 9/30/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | LETTER, RE: GULFSPAN PROPOSAL DTD 5/01/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO 10499 DTD 5/5/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11045 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11045 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11112 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11149 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11207 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11222 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11461 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11462 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10867 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11045 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11102 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11149 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11222 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11461 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11112 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11461 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11112 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11461 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11112 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11461 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11112 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11461 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #11461 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #11112 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #11461 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS COMPANY | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10499 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CONOCOPHILLIPS E&P POLAND SP Z O.O | MASTER GEOPHYSICAL DATA-USE LICENSE #11207 DTD 9/29/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CONOCOPHILLIPS EAST AFRICA VENTURES LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11112 DTD 11/17/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CONOCOPHILLIPS EAST GREENLAND EXPL LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11222 DTD 11/8/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CONOCOPHILLIPS GLOBAL NVE GREENLAND LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11102 DTD 9/29/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CONOCOPHILLIPS MEXICO B V | DATA USE LICENSE AGREEMENT DTD 11/21/1989 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CONOCOPHILLIPS MEXICO B V | DATA USE LICENSE AGREEMENT DTD 11/21/1989 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CONOCOPHILLIPS NEW VENTURES LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11461 DTD 12/17/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS POLAND BV | MASTER GEOPHYSICAL DATA-USE LICENSE #11149 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS POLAND BV | MASTER GEOPHYSICAL DATA-USE LICENSE #11149 DTD 6/20/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS SKANDINAVIA AS | MASTER GEOPHYSICAL DATA-USE LICENSE #52379 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS SKANDINAVIA AS | MASTER GEOPHYSICAL DATA-USE LICENSE #52379 DTD 5/29/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS SOUTH AMERICA VENTURES | MASTER GEOPHYSICAL DATA-USE LICENSE #11045 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONOCOPHILLIPS SOUTH AMERICA VENTURES | MASTER GEOPHYSICAL DATA-USE LICENSE #11045 DTD 3/26/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | CONTINENTAL RESOURCES, INC. | CONT-001002 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CORNERSTONE ONDEMAND INC | ON DEMAND ORDER Q-00108375 DTD 9/29/2020 | $64,653.05 |
| ION GEOPHYSICAL CORPORATION | CORPORACION VENEZOLANA DE PETROLEO SA | GEOPHYSICAL DATA-USE LICENSE #10745 DTD 11/20/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | COUGAR LAND SERVICES LLC | PERMIT NO. BCM1043 DTD 2/25/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | COUPA SOFTWARE INC. | ORDER FORM #86738 DTD 10/26/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CPA GLOBAL | HOSTED SERVICES ORDER - FOUNDATIONIP DTD 12/18/2014 | $2,248.00 |
| GX TECHNOLOGY CORPORATION | CPC CORPORATION, TAIWAN | MASTER GEOPHYSICAL DATA-USE LICENSE #11105 DTD 4/14/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | CPC CORPORATION, TAIWAN | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11105 | $0.00 |
| ION GEOPHYSICAL CORPORATION | CSS LIMITED | MASTER GEOPHYSICAL SERVICES AGREEMENT #11779 DTD 9/27/2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | DALHOUSIE UNIVERSITY | GEOPHYSICAL DATA-USE LICENSE #11544 DTD 8/4/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | DALHOUSIE UNIVERSITY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10687 | $0.00 |
| IO MARINE SYSTEMS, INC. | DAVID ORECK LLC | REAL ESTATE LEASE AGREEMENT RE: 200 PLANTATION RD JEFFERSON PARISH | $0.00 |
| GX TECHNOLOGY CORPORATION | DAVID ORECK LLC | REAL ESTATE LEASE AGREEMENT RE: 200 PLANTATION RD JEFFERSON PARISH | $0.00 |
| GX TECHNOLOGY CORPORATION | DAVID ORECK LLC | REAL ESTATE LEASE AGREEMENT RE: 200 PLANTATION RD JEFFERSON PARISH | $0.00 |
| IO MARINE SYSTEMS, INC. | DAVID ORECK LLC | REAL ESTATE LEASE AGREEMENT RE: 5000 RIVER RD HARAHAN | $0.00 |
| ION GEOPHYSICAL CORPORATION | DAVIES. MARK | CONSULTING/PROFESSIONAL SERVICES AGREEMENT DTD 11/1/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | DCH SOFTWARE | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11886 | $0.00 |
| ION GEOPHYSICAL CORPORATION | DELL MARKETING L.P. | PROGRAM SIGNATURE FORM #E7714156 DTD 8/6/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | DELTIC ENERGY PLC | MASTER GEOPHYSICAL DATA-USE LICENSE | $0.00 |
| GX TECHNOLOGY CORPORATION | DET NORSKE OLJESELSKAP ASA | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 10707 DTD 5/29/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | DEVON ENERGY (DELAWARE) LIMITED | MASTER GEOPHYSICAL DATA-USE LICENSE #10159 DTD 11/13/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | DEVON ENERGY CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT DTD 11/5/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | DEVON ENERGY CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10159 | $0.00 |
| GX TECHNOLOGY CORPORATION | DEVON ENERGY CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11436 | $0.00 |
| GX TECHNOLOGY CORPORATION | DEVON ENERGY CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10196 | $0.00 |
| GX TECHNOLOGY CORPORATION | DEVON ENERGY CORPORATION | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10196 | $0.00 |
| GX TECHNOLOGY CORPORATION | DEVON ENERGY CORPORATION | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10196 | $0.00 |
| GX TECHNOLOGY CORPORATION | DEVON ENERGY CORPORATION | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10196 | $0.00 |
| GX TECHNOLOGY CORPORATION | DEVON ENERGY PRODUCTION COMPANY LP | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT GXT NO. 11436 DTD 10/16/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | DIGICOURSE INC | REAL ESTATE LEASE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | DIGICOURSE INC | REAL ESTATE LEASE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | DIGITAL GREENSPOINT LP | TURN-KEY FLEX DATACENTER LEASE AGREEMENT RE: 12231 NORTH FREEWAY HOUSTON | $416,727.23 |
| ION GEOPHYSICAL CORPORATION | DIGITAL GREENSPOINT LP | VIDEO RECORDING AGREEMENT DTD 5/29/2020 RELATED TO 12231 NORTH FREEWAY HOUSTON | $0.00 |
| GX TECHNOLOGY CORPORATION | DIRECTORATE GENERAL OF HYDROCARBONS | AGREEMENT TO CARRY OUT A SPECULATIVE GEOPHYSICAL SURVEY IN WEST COAST AND EAST COAST OF INDIA | $2,214,752.57 |
| GX TECHNOLOGY CORPORATION | DISCOVER EXPLORATION COMOROS B V | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT IGX NO. 11468) DTD 3/31/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | DISCOVER EXPLORATION COMOROS B V | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11468 | $0.00 |
| GX TECHNOLOGY CORPORATION | DISCOVER EXPLORATION COMOROS B V | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11468 | $0.00 |
| GX TECHNOLOGY CORPORATION | DISCOVER EXPLORATION COMOROS B V | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11468 | $0.00 |
| GX TECHNOLOGY CORPORATION | DISCOVER EXPLORATION COMOROS B V | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11468 | $0.00 |
| GX TECHNOLOGY CORPORATION | DIV OF ENERGY & TELECOMMUNICATIONS, THE | GEOLOGICAL STUDY AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | DOLPHIN GEOPHYSICAL AS | MASTER GEOPHYSICAL SERVICES AGREEMENT DTD 3/29/2011 | $569,112.21 |
| GX TECHNOLOGY CORPORATION | DOMINION EXPLORATION & PRODUCTION INC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT DTD 12/22/2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | DOMINION EXPLORATION & PRODUCTION INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10316 | $0.00 |
| GX TECHNOLOGY CORPORATION | DOMINION EXPLORATION AND PRODUCTION, INC. | LETTER, RE: NEW VENTURES PROPOSAL DTD 12/21/2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | DOMINION TRANSMISSION INC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #11533 DTD 7/15/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | DOMINION TRANSMISSION, INC. | FIRST AMENDMENT TO MASTER GEOPHYSICAL DATA-USE LICENSE #11533 DTD 7/23/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | DONG E&P NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE #10710 DTD 5/29/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | DONG E&P NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE #11169 | $0.00 |
| GX TECHNOLOGY CORPORATION | DONG EXPLORATION & PRODUCTION A/S | MASTER GEOPHYSICAL DATA-USE LICENSE #11169 DTD 6/29/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | DRAUPNER ENERGY LTD | GEOPHYSICAL DATA LOAN AGREEMENT DTD 5/28/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | E.ON RUHRGAS NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE #10949 | $0.00 |
| GX TECHNOLOGY CORPORATION | EAST RESOURCES INC | KRAUSE 3D PROJECT DATA OWNERSHIP & USE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | EAST RESOURCES INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10865 DTD 6/24/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | EAST RESOURCES, INC. | LETTER OF COMMITMENT DTD 5/30/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | EAST RESOURCES, INC. | AMENDMENT NO. 1 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10865 DTD 6/24/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | EAST RESOURCES, INC. | KRAUSE 3D PROJECT DATA OWNERSHIP AND USE AGREEMENT DTD 4/19/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EASTERN ECHO DMCC | MASTER COLLABORATION AGREEMENT DTD 7/27/2016 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EASTERN ECHO DMCC | MASTER COLLABORATION AGREEMENT DTD 7/27/2016 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ECOPETROL AMERICA INC | MASTER GEOPHYSICAL DATA-USE LICENSE NO. 11475 DTD 11/1/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | MASTER GEOPHYSICAL DATA-USE LICENSE #10495 DTD 1/15/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11475 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11475 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10495 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10495 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10495 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10495 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10495 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10495 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10495 | $0.00 |
| GX TECHNOLOGY CORPORATION | ECOPETROL SA | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10495 | $0.00 |
| GX TECHNOLOGY CORPORATION | EDS | REAL ESTATE LEASE AGREEMENT | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| ION GEOPHYSICAL CORPORATION | ENDURANCE AMERICAN INSURANCE COMPANY | INSURANCE AGREEMENT RE POLICY #DOX30000794303 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ENERGIA ARGENTINA SOCIEDAD ANONIMA | GOVERNMENTAL ROYALTY AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ENERGIA DE SEPTIEMBRE LLC | TAPE COPYING, REPROCESSING AND COOPERATION AGREEMENT DTD 5/3/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENERGY PARTNERS LTD | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11206 DTD 2/3/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENERGY PARTNERS LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11206 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENERGY WORLD DEVELOPMENT LTD | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 6/1/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENERGY WORLD DEVELOPMENT LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10534 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENERGY XXI USA INC | LETTER OF INTENT TO TRANSFER DATA DTD 6/5/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENERMAD CORP | MASTER GEOPHYSICAL DATA-USE LICENSE NO. 10762 DTD 8/31/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENERMAD CORP | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10762 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENERPLUS RESOURCES (USA) CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE GXT #11181 DTD 7/12/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENERPLUS RESOURCES (USA) CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11181 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI AGIP S.P.A. | ENI-6823 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI DEEPWATER LLC | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI INDIA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE GXT #10599 DTD 7/17/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI IRELAND BV | CONTRACT FOR THE PROVISION OF PORCUPINE SPX14 2D SEISMIC DATA | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI PETROLEUM EXPLORATION CO INC | MASTER GEOPHYSICAL DATA-USE LICENSE GXT #10420 DTD 9/29/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI PETROLEUM EXPLORATION CO. INC. | LETTER OF COMMITMENT DTD 9/29/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI PETROLEUM US LLC | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | LICENSE AGREEMENT FOR USE OF PROPRIETARY DATA NEW EXPLORATION OPPORTUNITES IN OFFSHORE TANZANIA-KENYA (35648-3500017803) DTD JULY 29, 2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | LICENSE AGREEMENT FOR USE OF PROPRIETARY DATA 2D N.E. GREENLAND SPAN PHASE 1 AND PHASE 2 (35648-3500018588) | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | AGREEMENT FOR USE OF PROPRIETARY GX TECHNOLOGY CORPORATION'S BASINSPANS (35648-2500007448) DTD FEB. 21, 2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | AMENDMENT 1 TO AGREEMENT FOR USE OF PROPRIETARY GX TECHNOLOGY CORPORATIONS BASINSPANS (35648-2500007448) DTD JUNE 29, 2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | LICENSE AGREEMENT FOR USE OF PROPRIETARY DATA NEW EXPLORATION OPPORTUNITIES IN OFFSHORE NORWAY (35648-3500021875) DTD JANUARY 5, 2012 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ENI SPA | LICENSE AGREEMENT FOR USE OF DATA ION LIBYASPAN (35648-3500044955) DTD SEPT. 28, 2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 9/29/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | MASTER SERVICES AGREEMENT NO 2500018558 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | MASTER SERVICES AGREEMENT NO 4600000460 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | MASTER SERVICES AGREEMENT NO 4600000491 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10420 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10599 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11807 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10420 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10599 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10420 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10599 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10599 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10599 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10599 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI SPA | SUPPLEMENT NO. XX TO MASTER DATA-USE LICENSE AGREEMENT #3500044955 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENI US OPERATING CO INC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #07448 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENIGMA OIL AND GAS EXPLORATION (PTY) LTD | MASTER LICENSE GEOPHYSICAL DATA USE LICENSE #11566 DTD 11/13/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | ENIGMA-CHARIOT | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | EOG RESOURCES INC | MASTER GEOPHYSICAL DATA-USE LICENSE #11793 DTD 5/16/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | EOG RESOURCES INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11793 | $0.00 |
| GX TECHNOLOGY CORPORATION | EOG RESOURCES INC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11793 | $0.00 |
| GX TECHNOLOGY CORPORATION | EOG RESOURCES INC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11793 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EPI GROUP US INC | MASTER GEOPHYSICAL SERVICES AGREEMENT #11553 DTD 10/1/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EPI LIMITED | SUPPLEMENTAL AGREEMENT NO. 7 TO MASTER GEOLOGICAL SERVICES AGREEMENT 11553 DTD 8/31/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | EPI LTD | MASTER GEOPHYSICAL SERVICES AGREEMENT #11553 DTD 10/1/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | EPI LTD | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11553 DTD 10/1/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQT PRODUCTION COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #11238 DTD 3/19/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQT PRODUCTION COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11238 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINIX INC. | MASTER SERVICES AGREEMENT DTD 8/28/2020 | $19,228.18 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | EQNR-1811/01 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | MASTER GEOPHYSICAL DATA-USE AGREEMENT DTD 3/30/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10960 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10399 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10960 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10399 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10399 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10399 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10399 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10399 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 22 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 25 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 26 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 28 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 31 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 35 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 36 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 37 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR ASA | SUPPLEMENT NO. 38 TO MASTER DATA-USE LICENSE AGREEMENT #10965 | $0.00 |
| GX TECHNOLOGY CORPORATION | EQUINOR SURNAME B60 B V | MASTER GEOPHYSICAL DATA-USE AGREEMENT DTD 3/30/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESENTIRE INC | ORDER FORM DTD 1/11/2022 | $17,733.34 |
| GX TECHNOLOGY CORPORATION | ESSO AUSTRALIA PTY LTD | SUPPLEMENTAL AGREEMENT (A4007358) (WESTRALIASPAN) GXT NO. 11968-01, DATED JAN. 31, 2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSO AUSTRALIA PTY LTD | MASTER LICENSE AGREEMENT #10789 DTD 11/21/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSO EXPL & PROD ANGOLA (NEARSHORE) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE W-2002-9755102-006 DTD 11/19/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSO EXPLORATION & PRODUCTION GUYANA LTD | MASTER LICENSE AGREEMENT #10789 DTD 11/21/2007 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | ESSO EXPLORATION INC | MASTER LICENSE AGREEMENT #10789 DTD 11/21/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ESSO EXPLORATION INC C/O EXXONMOBILE | MASTER LICENSE AGREEMENT #10789 DTD 11/21/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSO EXPLORATION INC C/O EXXONMOBILE | MASTER LICENSE AGREEMENT #10789 DTD 11/21/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSO EXPLORATION INTERNATIONAL LTD | SUPPLEMENTAL AGREEMENT (A4009924LP-2020-JAPAN-250) DATED SEPT. 29, 2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSO EXPLORATION INTERNATIONAL LTD | MASTER LICENSE AGREEMENT A4003906 DTD 12/18/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSONMOBIL EXPLORATIO CO C/O EXXONMOBIL | MASTER LICENSE AGREEMENT #W-2002-9755102-006 DTD 11/19/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | ESSONMOBIL EXPLORATION COMPANY | MASTER LICENSE AGREEMENT #W-2002-9755102-006 DTD 11/19/2002 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EULER HERMES NORTH AMERICA | INSURANCE AGREEMENT RE POLICY #5129316 | $0.00 |
| GX TECHNOLOGY CORPORATION | EUROPA INTERNATIONAL HOLDINGS LTD | GEOPHYSICAL SERVICES CONSULTING COMPANY AGREEMENT DTD 10/20/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | EUROPA INTERNATIONAL HOLGINS LTD. | CONSULTING COMPANY AGREEMENT DTD 10/14/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXCO RESOURCES (PA) LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11086 DTD 11/16/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXCO RESOURCES (PA) LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11086 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXCO RESOURCES (PA) LLC | AMENDMENT NO. 1 TO SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11086 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXCO RESOURCES (PA) LLC | LETTER RE: ADDITIONAL ACQUISITION SERVICES DTD 6/08/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXCO RESOURCES (PA) LLC | LETTER RE: PARTNER DESIGNATION DTD 10/26/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXPLOITER PTE LTD | MASTER GEOPHYSICAL SERVICE AGREEMENT DTD 12/6/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXO EXPLORATION GREENLAND LIMITED | MASTER LICENSE AGREEMENT #10789 DTD 11/21/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11968 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11968 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10104 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 22 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 25 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 31 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 34 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 35 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 36 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 37 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 38 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 39 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 40 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 41 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 42 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 45 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 46 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 47 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 48 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 50 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 51 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 52 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 53 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 54 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 55 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 56 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 57 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 58 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 59 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 60 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 61 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 62 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 63 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 64 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 66 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 67 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 69 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 70 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 72 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 73 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 74 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL CORPORATION | SUPPLEMENT NO. 76 TO MASTER DATA-USE LICENSE AGREEMENT #10789 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL E&P IRELAND (OFFSHORE) LTD | LICENSE AGREEMENT LP-2014-IRELAND-010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL E&P IRELAND (OFFSHORE) LTD | LICENSE AGREEMENT LP-2014-IRELAND-010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL EXPL & PROD IRELAND (OFFSHORE | LICENSE AGREEMENT LP-2014-IRELAND-010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL EXPL & PROD IRELAND (OFFSHORE | LICENSE AGREEMENT LP-2014-IRELAND-010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL EXPL & PROD IRELAND-OFFSHORE | LICENSE AGREEMENT LP-2014-IRELAND-010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL EXPL & PROD MADAGASCAR | LETTER AGREEMENT - EAST AFRICASPAN REGIONAL SEISMIC PROGRAM DTD 1/15/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL EXPL & PROD MADAGASCAR | LETTER AGREEMENT - EAST AFRICASPAN REGIONAL SEISMIC PROGRAM DTD 1/15/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL EXPL & PROD MOZAMBIQUE | MASTER LICENSE AGREEMENT #10789 DTD 11/21/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL EXPLORATION COMPANY | EPR-9302 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL EXPLORATION COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE W-2002-9755102-006 DTD 11/19/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL EXPLORATION CORPORATION | MASTER LICENSE AGREEMENT #10789 DTD 11/21/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL EXPLORATION. COLOMBIA LTD | LETTER OF COMMITMENT DTD 9/3/2004 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL GLOBAL SERVICES COMPANY | MASTER LICENSE AGREEMENT A4003906 DTD 12/18/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | EXXONMOBIL GLOBAL SERVICES COMPANY | MASTER PROCESSING AGREEMENT #1928761 DTD 2/23/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL UPSTREAM RESEARCH COMPANY | MASTER LICENSE AGREEMENT #W-2002-9755102-006 DTD 11/19/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | EXXONMOBIL VENTURES MEXICO LTD | MASTER LICENSE AGREEMENT DTD 11/21/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | FIDELITY MANAGEMENT TRUST COMPANY | FIDELITY INVESTMENTS RETIREMENT PLAN SERVICE AGREEMENT DTD 12/11/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | FIELDWOOD ENERGY E&P MEXICO DE RL DE CV | MASTER AGREEMENT FOR TECHNICAL SERVICES IN MEXICO DTD 4/23/2020 | $0.00 |
| ION GEOPHYSICAL CORPORATION | FINDER EXPLORATION PTY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11448 DTD 10/1/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | FIRST EXECUTIVE CENTRE LTD | REAL ESTATE LEASE AGREEMENT RE: #2800, 350 - 7TH AVE SW  CALGARY CANADA | $0.00 |
| GX TECHNOLOGY CORPORATION | FUNDACAO DE ESTUDOS DO MAR - FEMAR | NON-EXCLUSIVE GEOPHYSICAL DATA-USE LICENSE DTD 9/28/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | GABONESE REPUBLIC | GEOPHYSICAL SERVICES CONTRACT | $0.00 |
| ION GEOPHYSICAL CORPORATION | GALLAGHER BENEFITS SERVICES INC. | ONGOING RETIREMENT PLAN CONSULTING AGREEMENT DTD 4/1/2022 | $0.00 |
| ION GEOPHYSICAL CORPORATION | GALLAGHER BENEFITS SERVICES INC. | HEALTH & WELFARE CONSULTING AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | GALP ENERGIA SA | MASTER GEOPHYSICAL DATA-USE LICENSE #11448 DTD 7/18/2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | GALP ENERGIA SA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11458 | $0.00 |
| GX TECHNOLOGY CORPORATION | GALVEZ ENERGY INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10416 DTD 6/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | GALVEZ ENERGY INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10416 | $0.00 |
| ION GEOPHYSICAL CORPORATION | GATES CAPITAL MANAGEMENT INC | RELEASE DTD 4/20/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | GAZ DE FRANCE NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE #10891 DTD 8/11/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | GAZPROM EP INTERNATIONAL BV | MASTER GEOPHYSICAL DATA-USE LICENSE #11617 DTD 4/20/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | GAZPROM EP INTERNATIONAL BV | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11313 | $0.00 |
| GX TECHNOLOGY CORPORATION | GAZPROM EP INTERNATIONAL BV | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11617 | $0.00 |
| GX TECHNOLOGY CORPORATION | GAZPROM EP INTERNATIONAL BV | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11700 | $0.00 |
| GX TECHNOLOGY CORPORATION | GDF SUEZ | MASTER GEOPHYSICAL DATA-USE LICENSE #11197 DTD 10/6/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | GDF SUEZ | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11197 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEO-COSL | LETTER RE: NEW VENTURES PROPOSAL DTD 6/15/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEO-COSL | MASTER GEOPHYSICAL DATA-USE LICENSE #10410 DTD 6/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEO-COSL | SUPPLEMENT NO. 01 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10410 (GULFSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | GEO-COSL | SUPPLEMENT NO. 01 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10410 (GULFSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | GEO-COSL | MASTER GEOPHYSICAL DATA-USE LICENSE #11197 DTD 10/6/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOEX INTERNATIONAL LTD. | SUPPLEMENTAL AGREEMENT NO. 1 TO COLLABORATION AGREEMENT CONCERNING WEST EQUATORIAL AFRICA SPAN DTD 4/13/2018 | $0.00 |
| ION GEOPHYSICAL CORPORATION | GEOLOGICAL & GEOPHYSICAL TECHNOLOGIES | MASTER GEOPHYSICAL DATA-USE LICENSE #11313 DTD 12/20/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOLOGICAL SURVEY OF CANADA | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 11/18/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOLOGICAL SURVEY OF CANADA | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 11/18/2015 | $0.00 |
| ION GEOPHYSICAL CORPORATION | GEOLOGICAL SURVEY OF CANADA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11643 | $0.00 |
| ION GEOPHYSICAL CORPORATION | GEOLOGICAL SURVEY OF DENMARK & GREENLAND | CONTRACT FOR MULTI-CLIENT SEISMIC DATA REPROCESSING, SALES AND MARKETING DTD 3/11/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOPHYSICAL PURSUIT INC | LANDSPAN 2 D DATA REPROCESSING SIDE LETTER DTD 1/26/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOPHYSICAL PURSUIT INC | ROYALTY AGREEMENT DTD 5/6/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOPHYSICAL PURSUIT INC | ROYALTY AGREEMENT DTD 11/17/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOPHYSICAL PURSUIT, INC. | TERMINATION AND ROYALTY AGREEMENT #10862 DTD 5/06/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOPOST CONSULT LTDA GEOLOGIA E GEOFISICA | CONSULTING/PROFESSIONAL SERVICES AGREEMENT DTD 6/6/2017 | $53,812.50 |
| ION GEOPHYSICAL CORPORATION | GEOPUBLISHING LTD | SERVICE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | GEOSYS INC | CONSULTING/PROFESSIONAL SERVICES AGREEMENT DTD 6/22/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | GESES LTD | GEOPHYSICAL AGENTS AGREEMENT DTD 12/29/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | GHANA GEOPHYSICAL COMPANY LTD | OFFSHORE GHANA, SPAN STUDY AGREEMENT DTD 9/21/2015 | $73,778.00 |
| I/O MARINE SYSTEMS, INC. | GLOBAL DYNAMICS INC | PROCUREMENT AGREEMENT DTD 9/15/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | GLOBAL GEOSCIENCE SERVICES LDA | JOINT OPERATING AGREEMENT #ANG-GGS-GXT-100 | $134,133.54 |
| GX TECHNOLOGY CORPORATION | GLOBAL GEOSCIENCE SERVICES LTD | JOINT OPERATING AGREEMENT #ANG-GGS-GXT-100 | $0.00 |
| GX TECHNOLOGY CORPORATION | GLOBAL PETROLEUM GROUP | MASTER GEOPHYSICAL DATA-USE LICENSE #11386 DTD 3/11/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | GLOBAL PETROLEUM GROUP | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11386 | $0.00 |
| GX TECHNOLOGY CORPORATION | GLOBO SERVICE, SA | JOINT OPERATING AGREEMENT DTD 2/1/2013 | $17,756.46 |
| GX TECHNOLOGY CORPORATION | GMX RESOURCES INC | MASTER GEOPHYSICAL DATA-USE LICENSE #11143 DTD 3/17/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | GMX RESOURCES INC | MASTER GEOPHYSICAL DATA-USE LICENSE #11143 DTD 3/17/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | GMX RESOURCES INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11143 | $0.00 |
| GX TECHNOLOGY CORPORATION | GMX RESOURCES INC. | FIRST AMENDMENT TO MASTER GEOPHYSICAL DATA-USE LICENSE #11143 DTD 1/24/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | GNT INTERNATIONAL INC | GEOPHYSICAL DATA-USE LICENSE #10409A | $0.00 |
| ION GEOPHYSICAL CORPORATION | GOODWIN, MIKE | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11947 DTD 8/1/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | GOVAN, DON | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11889 DTD 1/1/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | GOVERNMENT OF BARBADOS, THE | GEOLOGICAL STUDY AGREEMENT DTD 9/5/2017 | $767,585.05 |
| GX TECHNOLOGY CORPORATION | GOVERNMENT OF KENYA | EASTFRICASPAN GEOLOGICAL STUDY AGREEMENT DTD 6/15/2006 | $1,127,605.12 |
| GX TECHNOLOGY CORPORATION | GOVERNMENT OF THE UNION OF COMOROS | EASTFRICASPAN GEOLOGICAL STUDY AGREEMENT DTD 7/10/2007 | $96,346.54 |
| GX TECHNOLOGY CORPORATION | GOVERNMENT OF THE UNION OF COMOROS | GEOLOGICAL STUDY AGREEMENT DTD 7/10/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | GREENLAND OIL SPILL RESPONSE A/S | COOPERATION AGREEMENT DTD 6/12/2015 - LICENCE #2013/10 | $0.00 |
| GX TECHNOLOGY CORPORATION | GREENLAND PETROLEUM EXPLORATION CO LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11193 DTD 9/30/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | GREENLAND PETROLEUM EXPLORATION CO LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11193 | $0.00 |
| GX TECHNOLOGY CORPORATION | GREENLAND PETROLEUM EXPLORATION CO LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11193 | $0.00 |
| GX TECHNOLOGY CORPORATION | GRENADA MINISTRY OF FINANCE | AIDE-MEMOIRE OF MEETING DTD 10/4/2012 | $308,462.32 |
| GX TECHNOLOGY CORPORATION | GRENADA MINISTRY OF FINANCE | AIDE-MEMOIRE DTD 11/16/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | GREYCO SPECIAL PERSONNEL SERVICES LLC | REAL ESTATE LEASE AGREEMENT RE: 14710 PARK ALMEDA DR  HOUSTON | $0.00 |
| GX TECHNOLOGY CORPORATION | GRMR OIL AND GAS LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11710 DTD 4/28/2016 | $0.00 |
| GX TECHNOLOGY CORPORATION | GRMR OIL AND GAS LLC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11710 | $0.00 |
| GX TECHNOLOGY CORPORATION | GRUPO DAV INTERNATIONAL | CONSULTING SERVICES AGREEMENT DTD 7/15/2019 | $4,532.12 |
| GX TECHNOLOGY CORPORATION | GUJARAT STATE PETROLEUM CORPORATION LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10600 DTD 5/14/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | GUJARAT STATE PETROLEUM CORPORATION LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10600 | $0.00 |
| ION GEOPHYSICAL CORPORATION | GULF COAST CENTER, THE | ION-GCCC COLLABORATION PROPOSAL - GULFSPAN CCS PHASE 1 | $0.00 |
| GX TECHNOLOGY CORPORATION | GVK ENERGY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10835 DTD 4/4/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | GVK ENERGY LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10835 | $0.00 |
| GX TECHNOLOGY CORPORATION | GWL OVERSEAS LTD. | MASTER GEOLOGICAL STUDY AGREEMENT DTD 5/3/2011 | $655,065.33 |
| GX TECHNOLOGY CORPORATION | HAMRA OIL HOLDINGS LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11861 DTD 12/6/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | HAMRA OIL HOLDINGS LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11861 | $0.00 |
| ION GEOPHYSICAL CORPORATION | HELLENIC HYDROCARBON RESOURCES MGMT | GEOPHYSICAL DATA-USE AGREEMENT DTD 2/6/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | GLOBAL SUPPLEMENT AGREEMENT CONTRACT #10915 DTD 6/1/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | MASTER LICENSE AGREEMENT GXT#10008 CONTRACT #8038 DTD 2/4/2003 | $0.00 |
| ION GEOPHYSICAL CORPORATION | HESS CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #10008 DTD 1/231/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #10008 DTD 12/31/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 22 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 25 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 26 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 28 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 31 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 34 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 35 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 36 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 38 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 39 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 40 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 41 TO MASTER DATA-USE LICENSE AGREEMENT #10008 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 42 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 43 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 44 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 45 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 46 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 47 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 48 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 50 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 51 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 52 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 53 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 57 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 58 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 59 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 60 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS CORPORATION | SUPPLEMENT NO. 61 TO MASTER DATA-USE LICENSE AGREEMENT #I0008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESS NEW VENTURES EXPLORATION LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (CONTRACT #8038) DTD 2/4/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | HESSS CANADA OIL & GAS ULC | MASTER GEOPHYSICAL DATA-USE LICENSE (CONTRACT #8038) DTD 2/4/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | HIGHMOUNT EXPLORATION & PRODUCTION LLC | MASTER GEOPHYSICAL LICENSE #1362 DTD DTD 12/13/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | HIGHMOUNT EXPLORATION & PRODUCTION LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11362 | $0.00 |
| ION GEOPHYSICAL CORPORATION | HIRERIGHT LLC | MASTER SERVICE AGREEMENT DTD 12/19/2017 | $0.00 |
| ION GEOPHYSICAL CORPORATION | HORIZON ENERGY PARTNERS LLC | MASTER GEOPHYSICAL DATA LICENSE #I2004 DTD 3/15/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | HORIZON ENERGY PARTNERS LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #I2004 | $0.00 |
| ION GEOPHYSICAL CORPORATION | HORIZON GLOBAL ENERGY & ADVANCED | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11962 DTD 1/20/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | HORSCROFT, THOMAS RICHARD | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11851 DTD 11/1/2018 | $0.00 |
| ION GEOPHYSICAL CORPORATION | HORNY HASSAN KANDIL, AHMED AMR ALI | REAL ESTATE LEASE AGREEMENT RE: APT 4, BLDG 32, 253 ST DEGLA, MAADI CAIRO EGYPT | $0.00 |
| ION GEOPHYSICAL CORPORATION | HUNT OVERSEAS OIL COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #11854 DTD 11/5/2018 | $0.00 |
| ION GEOPHYSICAL CORPORATION | HUNT OVERSEAS OIL COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11854 | $0.00 |
| GX TECHNOLOGY CORPORATION | HUSKY ENERGY INTERNATIONAL CORP | MASTER GEOPHYSICAL DATA-USE LICENSE #I0785 DTD 11/28/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | HUSKY ENERGY INTERNATIONAL CORP | PROPOSAL TO PURCHASE TIME GATHERS FROM JAVASPAN DTD 4/22/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | HUSKY OIL CHINA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #I0635 DTD 1/31/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | HYDROTANZ LIMITED | MASTER GEOPHYSICAL DATA-USE LICENSE #11173 DTD 7/24/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | HYDROTANZ LIMITED | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11173 | $0.00 |
| GX TECHNOLOGY CORPORATION | IDEMITSU OIL & GAS CO LTD | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 9/30/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | IDEMITSU OIL & GAS CO LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11201 | $0.00 |
| GX TECHNOLOGY CORPORATION | IDEMITSU OIL & GAS CO LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10777 | $0.00 |
| ION GEOPHYSICAL CORPORATION | IDEMITSU PETROLEUM NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE #10777 DTD 10/8/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | IDM INDUSTRIES | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11970 | $0.00 |
| ION GEOPHYSICAL CORPORATION | IDRIA OIL & GAS COMPANY NV | TAPE COPYING, REPROCESSING AND COOPERATION AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | IFREMER | SUPPLY OF SEISMIC DATA FROM CARAMBA DTD 3/20/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | IHS MARKIT | GENERAL PRODUCTS & SERVICES AGREEMENT DTD 3/29/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | IKATECH EQUIPMENT & REPAIR LLC | LICENSE AGREEMENT DTD 2/25/2022 | $2,315.00 |
| GX TECHNOLOGY CORPORATION | IMPERIAL OIL RESOURCES LTD | MASTER LICENSE AGREEMENT #I0789 DTD 11/21/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | IMPERIAL OIL RESOURCES LTD | MASTER LICENSE AGREEMENT #W-2002-9755102-006 DTD 11/19/2002 | $0.00 |
| ION GEOPHYSICAL CORPORATION | IN-DEPTH GEOPHYSICAL, INC | AGREEMENT FOR DELIVERY OF GATHERS FOR REPROCESSING | $0.00 |
| GX TECHNOLOGY CORPORATION | INDIA MINISTRY OF PETROLEUM & NAT GAS | AGREEMENT TO CARRY OUT A SPECULATIVE GEOPHYSICAL SURVEY IN WEST COAST & EAST COAST OF INDIA | $0.00 |
| ION GEOPHYSICAL CORPORATION | INEOS | MASTER LICENSE AGREEMENT #11169 DTD 6/25/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INFOR (US) LLC | SERVICE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | INFOR US INC. | SOFTWARE AS A SERVICE AGREEMENT DTD 12/29/2020 | $3,861.94 |
| ION GEOPHYSICAL CORPORATION | INFOTERRA UK | BRDP SELLER LETTER AGREEMENT DTD 10/15/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INFOTERRA UK | LETTER AGREEMENT FOR LAKE TANGANYIKA DTD 10/15/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INFOTERRA UK | LETTER AGREEMENT FOR OFFSHORE IND ROUND DATA PACKAGE DTD 10/15/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | INNATE INC | HOSTED SOFTWARE & PROVISION OF MANAGED SOLUTION SERVICES DTD 12/29/2014 | $1,835.00 |
| ION GEOPHYSICAL CORPORATION | INNATE MANAGEMENT SYSTEMS LTD | INNATE HOSTED SOFTWARE & PROVISION OF MANAGED SOLUTION SERVICES AG | $0.00 |
| ION GEOPHYSICAL CORPORATION | INOVA GEOPHYSICAL EQUIPMENT LTD | JOINT VENTURE AGREEMENT DTD 3/24/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INOVA GEOPHYSICAL EQUIPMENT LTD | REVENUE SHARING AGREEMENT DTD 4/13/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INPEX BROWSE E&P PTY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11161 DTD 9/30/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INPEX BROWSE LTD | ACCESS AUTHORITY TO INGRESS INTO VARIOUS TITLES DTD 12/12/2012 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INPEX CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #11161 DTD 9/30/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INPEX CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11161 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INPEX CORPORATION | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11161 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INPEX GROUP | GUYANA SPAN PROGRAM PROPOSAL DTD 2/23/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | INSTITUTO NACL DE PETROLEO - MOZAMBIQUE | EASTAFRICASPAN GEOLOGICAL STUDY & SIESMIC DATA ACQUISITION AGREEMENT DTD 2/23/2011 | $926,379.53 |
| ION GEOPHYSICAL CORPORATION | INTL ENERGY CLUSTER OF MEXICO | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11988 DTD 6/15/2020 | $0.00 |
| ION GEOPHYSICAL CORPORATION | INTRADO DIGITAL MEDIA LLC | MASTER SERVICES AGREEMENT #00004026.0 | $25,216.03 |
| INTRALOX LLC | INTRALOX LLC | REAL ESTATE LEASE AGREEMENT RE: 200 PLANTATION RD .JEFFERSON PARISH | $0.00 |
| I/O MARINE SYSTEMS, INC. | INTRALOX LLC | REAL ESTATE LEASE AGREEMENT RE: 5000 RIVER RD .HARAHAN | $0.00 |
| ION GEOPHYSICAL CORPORATION | IPFS CORPORATION | PREMIUM FINANCE AGREEMENT DTD 12/15/21 | $0.00 |
| ION GEOPHYSICAL CORPORATION | IPFS CORPORATION | PREMIUM FINANCE AGREEMENT - ADDITIONAL PREMIUM DISCLOSURE | $0.00 |
| ION GEOPHYSICAL CORPORATION | IPFS CORPORATION | PREMIUM FINANCE AGREEMENT DTD 9/29/21 | $0.00 |
| ION GEOPHYSICAL CORPORATION | IRON MOUNTAIN, CORP. | THREE-PARTY MASTER DEPOSITOR ESCROW SERVICE AGREEMENT DTD 8/24/2015 | $50.00 |
| GX TECHNOLOGY CORPORATION | ISLAMIC REPUBLIC OF MAURITANIA, THE | AGREEMENT FOR THE PSTM & PSDM PROCESSING OF 3D & 2D DATA, LOGGING DATA & THE MARKETING OF DATA | $275,629.05 |
| ION GEOPHYSICAL CORPORATION | IVORY ACQUISITIONS PARTNERS LP | GEOPHYSICAL PERMIT | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPAN OIL GAS & METALS NATIONAL CORP | MASTER GEOPHYSICAL DATA-USE LICENSE #11118 DTD 1/31/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPAN OIL GAS & METALS NATIONAL CORP | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11118 | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPAN OIL GAS & METALS NATIONAL CORP | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11118 | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPAN OIL GAS & METALS NATIONAL CORP | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11118 | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPAN OIL GAS & METALS NATIONAL CORP | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11118 | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPAN OIL GAS & METALS NATIONAL CORP | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11118 | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPAN PETROLEUM EXPLORATION, DOMESTIC EXPLORATION | JAPEX-0604/03 | $0.00 |
| GX TECHNOLOGY CORPORATION | JAPEX - JGI | JGI-0108 | $17,073.75 |
| ION GEOPHYSICAL CORPORATION | JASCO APPLIED SCIENCES (USA) INC | MASTER SERVICE AGREEMENT DTD 11/12/2020 | $17,073.75 |
| ION GEOPHYSICAL CORPORATION | JAT ASSET INTEGRITY OFFSHORE & | AMENDMENT 2 TO CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11990 | $0.00 |
| ION GEOPHYSICAL CORPORATION | JAT ASSET INTEGRITY OFFSHORE & | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11990 DTD 4/28/2020 | $0.00 |
| ION GEOPHYSICAL CORPORATION | JOINT TEAM STUDY | CONGOSPAN PHASE II SEISMIC PROGRAM AGREEMENT DTD 7/2006 | $44,712.13 |
| ION GEOPHYSICAL CORPORATION | JOURNYX INC. | JOURNYX MASTER SERVICES, SUBSCRIPTION AND LICENSE AGREEMENT DTD 3/16/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | JX NIPPON OIL & GAS EXLORATION CORP | MASTER GEOPHYSICAL DATA-USE LICENSE #11202 DTD 9/30/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | JX NIPPON OIL & GAS EXLORATION CORP | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11202 | $0.00 |
| GX TECHNOLOGY CORPORATION | JX NIPPON OIL & GAS EXLORATION CORP | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11202 | $0.00 |
| ION GEOPHYSICAL CORPORATION | KANDIL, MAHMOUD HESHAM ALI HOSNY HASSAN | REAL ESTATE LEASE AGREEMENT RE: APT 2, BLDG 32, 253 ST DEGLA, MAADI CAIRO EGYPT | $0.00 |
| ION GEOPHYSICAL CORPORATION | KENMORE INVESTMENTS LTD | REAL ESTATE LEASE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | KENMORE INVESTMENTS LTD | REAL ESTATE LEASE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | KERR-MCGEE OIL & GAS CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #10048 DTD 5/27/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | KERR-MCGEE OIL & GAS CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE #10209 DTD 3/1/2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | KERR-MCGEE OIL & GAS CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #11317 DTD 5/27/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | KERR-MCGEE OIL & GAS CORPORATION | PROPOSAL FOR THE QCQUISITION OF SEISMIC DATASET DTD 6/5/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | KERR-MCGEE OIL & GAS CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10048 | $0.00 |
| GX TECHNOLOGY CORPORATION | KERR-MCGEE OIL & GAS CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10209 | $0.00 |
| GX TECHNOLOGY CORPORATION | KERR-MCGEE OIL & GAS CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10048 | $0.00 |
| ION GEOPHYSICAL CORPORATION | KOREA NATIONAL OIL CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE #11317 DTD 9/17/2012 | $0.00 |
| ION GEOPHYSICAL CORPORATION | KOREA NATIONAL OIL CORPORATION | MASTER SERVICES AGREEMENT DTD 8/30/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | KOREA NATIONAL OIL CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11317 | $0.00 |
| GX TECHNOLOGY CORPORATION | KOSMOS ENERGY VENTURES | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 8/17/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | KOSMOS ENERGY VENTURES | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11336 | $0.00 |
| GX TECHNOLOGY CORPORATION | KOSMOS ENERGY VENTURES | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11336 | $0.00 |
| GX TECHNOLOGY CORPORATION | KOSMOS ENERGY VENTURES | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11336 | $0.00 |
| GX TECHNOLOGY CORPORATION | KOSMOS ENERGY VENTURES | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11336 | $0.00 |
| GX TECHNOLOGY CORPORATION | LA ADMINISTRACION NACIONAL DE COMBUSTIBLES, ALCOHOL Y PORTLAND. | GEOPHYSICAL - GEOLOGICAL STUDY CONTRACT DTD 1/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LACUSTRINE SYSTEMS ANALYSIS LLC | BRDP SUB-RESELLER/SUB-RELICENSOR LETTER AGREEMENT DTD 10/14/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LACUSTRINE SYSTEMS ANALYSIS LLC | LICENSE AGREEMENT DTD 10/2/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LAMBERT, DALE | RESTRICTED STOCK AGREEMENT DTD 12/1/2018 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LANE ENERGY HOLDINGS PLC | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 9/7/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LE GOUVERNEMENT DE L'UNION DES COMORES | PREMIER AVENANT AU CONTRAT D'ETUDE GEOLOGIQUE EAST AFRICA SPAN DTD 6/23/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LEBANON MINISTRY OF ENERGY & WATER | SPAN LEBANON AGREEMENT DTD 4/3/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LIFE INSURANCE COMPANY OF NORTH AMERICA | GROUP ACCIDENTAL DEATH AND DISMEMBERMENT POLICY #SOK 0608437 DTD 1/1/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LIFE INSURANCE COMPANY OF NORTH AMERICA | LONG TERM DISABILITY POLICY #SGD 061244D DTD 1/1/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LIFE INSURANCE COMPANY OF NORTH AMERICA | BASIC/VOLUNTARY LIFE INSURANCE POLICY #GM 0611309 DTD 1/1/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LIFE INSURANCE COMPANY OF NORTH AMERICA | AGREEMENT FOR ADMINISTRATIVE SERVICES ONLY (STD) #SHD 0500497 DTD 1/1/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LINKEDIN CORPORATION | MARKETING SERVICES AGREEMENT - #01111301891 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LINKEDIN CORPORATION | RECRUITING SERVICES CONTRACT - #FLD5877963266 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LOGIC SOLUTIONS GROUP | MASTER SERVICES AGREEMENT | $21,090.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| ION GEOPHYSICAL CORPORATION | LOGIX FIBER NETWORKS | SERVICE AGREEMENT DTD 3/23/2020 | $5,543.41 |
| GX TECHNOLOGY CORPORATION | LPR LAND SERVICES LLC | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11087 DTD 8/10/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | LPR LAND SERVICES LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11087 | $0.00 |
| GX TECHNOLOGY CORPORATION | LPR LAND SERVICES LLC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11087 | $0.00 |
| GX TECHNOLOGY CORPORATION | LPR LAND SERVICES LLC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11087 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LUCAS GROUP | CONTRACT FOR PLACEMENT OF PERSONNEL DTD 3/11/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | LUKOIL-ENGINEERING - LONDON BRANCH | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11534 DTD 2/7/2018 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LUKOIL-ENGINEERING LLC | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11534 DTD 2/7/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | LUKOIL-ENGINEERING LLC | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11534 DTD 2/7/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | LUKOIL-ENGINEERING LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11534 | $0.00 |
| GX TECHNOLOGY CORPORATION | LUKOIL-ENGINEERING LLC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11534 | $0.00 |
| GX TECHNOLOGY CORPORATION | LUKOIL-ENGINEERING LLC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11534 | $0.00 |
| GX TECHNOLOGY CORPORATION | LUNDIN NORWAY AS | MASTER GEOPHYSICAL DATA-USE LICENSE GXT#10709 DTD 5/29/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LYNX GEOGRAPHIC INFORMATION SYSTEMS LTD | BRDP SUB-RESELLER LETTER AGREEMENT DTD 12/10/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LYNX GEOGRAPHIC INFORMATION SYSTEMS LTD. | LETTER AGREEMENT DTD 12/10/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LYNX GEOGRAPHIC INFORMATION SYSTEMS LTD. | AMENDING CONTRACT DTD 8/7/2012 | $0.00 |
| ION GEOPHYSICAL CORPORATION | LYNX GEOGRAPHIC INFORMATION SYSTEMS LTD. | CONFIDENTIALITY AND DATA PURCHASE AGREEMENT DTD 6/18/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | LYNX INFORMATION SYSTEMS INC | SEISMIC LICENSE AGREEMENT - #GIS0585 - TANZANIA BR4 - BRDP LAKES | $0.00 |
| GX TECHNOLOGY CORPORATION | LYNX INFORMATION SYSTEMS INC | SEISMIC LICENSE AGREEMENT - #GIS0585 - TANZANIA BR4 - BRDP LAKES | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10643 DTD 1/31/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11364 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #12068 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL AMERICA INC | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10643 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL ANGOLA A/S | MASTER GEOPHYSICAL DATA-USE LICENSE #10643 DTD 1/31/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL HOUSTON INC | MASTER SERVICES CONTRACT #2012-565 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL NORTH SEA UK LIMITED | SUPPLEMENTAL AGREEMENT NO 17371/1-01 DTD DEC. 12, 2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OIL NORTH SEA UK LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE #11364 DTD 12/12/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAERSK OLIE OG GAS A/S | MASTER GEOPHYSICAL DATA-USE LICENSE #10643 DTD 1/31/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGNOLIA OIL & GAS OPERATING LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #12068 DTD 6/24/2022 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGNOLIA OIL & GAS OPERATING LLC | SUPPLEMENT NO. 01 TO MASTER GEOPHYSICAL DATA-USE LICENSE #12068 (GULFSPAN LAND (GSM3)) | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGNOLIA OIL & GAS OPERATING LLC | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 12068 DTD JUNE 24, 2022 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGSEIS FAIRFIELD LLC | FAIR-0107/01 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGSEIS FAIRFIELD LLC | FAIR-1108/01 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAGSEIS FAIRFIELD LLC | MAGFAIR-1902 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MAKAI OCEAN ENGINEERING INC | MAKAI TESTING TERMS AND CONDITIONS | $0.00 |
| ION GEOPHYSICAL CORPORATION | MAKAI OCEAN ENGINEERING - TERMS AND CONDITIONS | MAKAI OCEAN ENGINEERING - TERMS AND CONDITIONS | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON INT'L PETROLEUM LTD | MASTER GEOPHYSICAL DATA-USE LICENSE | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON INT'L PETROLEUM VENTURES LTD | SEISMIC LICENSE AGREEMENT #1106907 DTD 12/31/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OFFSHORE INVESTMENT LTD | SEISMIC LICENSE AGREEMENT #110834 DTD 3/21/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 03 TO MASTER GEOPHYSICAL DATA-USE LICENSE #1110834 (GULFSPAN LAND I) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 04 TO MASTER GEOPHYSICAL DATA-USE LICENSE #1110834 (GULFSPAN LAND II) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 05 TO MASTER GEOPHYSICAL DATA-USE LICENSE #1110834 (GULFSPAN OBC) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 06 TO MASTER GEOPHYSICAL DATA-USE LICENSE #1110834 (GULFSPAN II STREAMER) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 07 TO MASTER GEOPHYSICAL DATA-USE LICENSE 1110834-07 (CONGOSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT 1110834-07 (CONGOSPAN I (REPROCESSING)) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 07 TO MASTER GEOPHYSICAL DATA-USE LICENSE 1110834-07 (CONGOSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #1106907 DTD 12/31/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #110834 DTD 3/21/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | MASTER SERVICES CONTRACT #0403 DTD 2/15/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE #10918 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE #10834 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE #10834 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE #10834 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE #10834 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARATHON OIL COMPANY | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE #10834 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAREX PETROLEUM CORPORATION | MASTER DATA-USE LICENSE #10909 | $0.00 |
| GX TECHNOLOGY CORPORATION | MAREX PETROLEUM CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10908 | $0.00 |
| GX TECHNOLOGY CORPORATION | MARI PETROLEUM COMPANY LIMITED | MPCL/GXT/710036733 (MARI-17/09/01) | $0.00 |
| ION GEOPHYSICAL CORPORATION | MARINTELL LLC | CONSULTING/PROFESSIONAL SERVICES AGREEMENT DTD 11/1/2020 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MARITIMA DEL MEDITERRANEO SAU | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11765 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MARKIT GROUP LTD | GENERAL PRODUCTS & SERVICES AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11283 | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11283 | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11283 | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11283 | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11283 | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11283 | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11283 | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #11283 | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #11283 | $0.00 |
| GX TECHNOLOGY CORPORATION | MDC OIL & GAS HOLDING COMPANY LLC | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #11283 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MEDIANT COMMUNICATIONS | SERVICE AGREEMENT | $404.68 |
| ION GEOPHYSICAL CORPORATION | MERIDIAN NAVIGATION | CONSULTING/PROFESSIONAL SERVICES AGREEMENT DTD 1/14/2020 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MEXICO NATIONAL HYDROCARBON COMMISSION | MEXICO ROYALTY SCHEDULE DTD 3/23/2017 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MEXICO NATIONAL HYDROCARBON COMMISSION | MEXICO ROYALTY DTD 3/23/2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | MGAI LLP | SUPPLEMENTAL AGREEMENT NO. 001 TO MASTER GEOLOGICAL STUDY AGREEMENT DTD 5/3/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | MGAI LLP | AMENDMENT NO 1 TO SUPPLEMENT NO. 1 DTD 8/25/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | MGAI LLP | MASTER GEOLOGICAL STUDY AGREEMENT DTD 5/3/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | MGAI LLP | SUPPLEMENT NO. 1 TO MASTER GEOLOGICAL STUDY AGREEMENT DTD 4/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | MINERALS MANAGEMENT SERVICE | MASTER GEOPHYSICAL DATA-USE LICENSE #11034 | $0.00 |
| GX TECHNOLOGY CORPORATION | MINERALS MANAGEMENT SERVICE | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11034 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MINISTER OF ENERGY AND ENERGY INDUSTRIES | DATA USE AGREEMENT DTD 11/30/2005 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MINISTER OF FINANCE, PLANNING, ECONOMY | 2D SEISMIC DATA ACQUIRED AGREEMENT DTD 10/4/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | MINISTERE DES MINES DE L'ENERGIE DU- | GEOPHYSICAL SERVICES CONTRACT | $1,029,052.39 |
| GX TECHNOLOGY CORPORATION | MINISTERE DES MINES, DE L'ENERGIE, DU PETROLE ET DES RESSOURCES HYDRAULIQUES | GEOPHYSICAL SERVICES CONTRACT | $0.00 |
| GX TECHNOLOGY CORPORATION | MINISTERIO DE LA PRESIDENCIA PANAMA | AGREEMENT ON GEOPHYSICAL SURVEYS IN MODALITY MULTI-CLIENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | MINISTRY OF ENERGY & ENERGY AFFAIRS | MASTER GEOPHYSICAL DATA-USE LICENSE #11429 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MINISTRY OF ENERGY AND ENERGY INDUSTRIES | DATA USE AGREEMENT DTD 5/23/2006 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MINISTRY OF ENERGY AND ENERGY INDUSTRIES | DATA USE AGREEMENT DTD 5/23/2006 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MINISTRY OF ENERGY AND ENERGY INDUSTRIES | AMENDMENT NO. 1 TO CARIBBEAN SEISMIC PROGRAMME AGREEMENT DTD 9/28/2005 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MINISTRY OF ENERGY AND ENERGY INDUSTRIES | AMENDMENT NO. 2 TO CARIBESPAN SEISMIC PROGRAMME AGREEMENT DTD 9/28/2005 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MINISTRY OF ENERGY AND ENERGY INDUSTRIES | AMENDMENT NO. 3 TO CARIBESPAN SEISMIC PROGRAMME AGREEMENT DTD 9/28/2005 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MINISTRY OF ENERGY AND ENERGY INDUSTRIES | AMENDMENT NO. 4 TO CARIBESPAN SEISMIC PROGRAMME AGREEMENT DTD 9/28/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | MINISTRY OF PETROLEUM RESOURCES,THE | MEGACUBE AGREEMENT DTD 3/22/2021 | $0.00 |
| IO MARINE SYSTEMS, INC. | MLD APS | PROCUREMENT AGREEMENT DTD 9/15/2020 | $14,940.00 |
| ION GEOPHYSICAL CORPORATION | MOODYS INVESTORS SERVICE | SERVICE AGREEMENT | $20,250.00 |
| ION GEOPHYSICAL CORPORATION | MORGAN STANLEY | STOCK PLAN SERVICES AGREEMENT DTD 11/15/2007 | $50,149.19 |
| ION GEOPHYSICAL CORPORATION | MORRISON, MICHAEL L | RESTRICTED STOCK AGREEMENT DTD 3/5/2020 | $0.00 |
| ION GEOPHYSICAL CORPORATION | MORRISON, MICHAEL L | EMPLOYMENT AGREEMENT DTD 12/22/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | MOUNTAIN ENERGY CORPORATION | GEOPHYSICAL DATA-USE LICENSE #11381 DTD 2/26/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | MOUNTAINEER KEYSTONE LLC | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 7/1/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | MOUNTAINEER KEYSTONE LLC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11179 | $0.00 |
| GX TECHNOLOGY CORPORATION | MOUNTAINEER KEYSTONE LLC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11179 | $0.00 |
| GX TECHNOLOGY CORPORATION | MOUNTAINEER KEYSTONE LLC | OPTION AGREEMENT DTD 2/24/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | MUBADALA | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | MURPHY EXPLORATION & PRODUCTION CO | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 10639) DTD 12/23/2013 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| ION GEOPHYSICAL CORPORATION | MURPHY EXPLORATION & PRODUCTION CO | MASTER PROFESSIONAL TECHNICAL SERVICES AGREEMENT #MPTS-0092-MEPU | $0.00 |
| GX TECHNOLOGY CORPORATION | MURPHY EXPLORATION & PRODUCTION CO | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10639 | $0.00 |
| GX TECHNOLOGY CORPORATION | MURPHY EXPLORATION & PRODUCTION CO | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10639 | $0.00 |
| GX TECHNOLOGY CORPORATION | NAMCOR EXPLORATION & PRODUCTION PTY LTD | MULTI-CLIENT SEISMIC SERVICES, REVENUE SHARING AND BROKERAGE AGREEMENT DTD 8/31/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | NATIONAL HYDROCARBONS COMMISSION | CONTRACT TO PERFORM SURVEY & SURFACE EXPLORATION ACTIVITIES DTD 5/14/2015 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NATIONAL OIL COMPANY OF THE CONGO, THE | CONTRACT RELATING TO PSTM AND PSDM REPROCESSING, RTM PROCESSING OF THE SEISMIC DATA OF THE CONGOSPAN I AND CONGOSPAN II CAMPAIGNS AND THEIR MARKETING DTD 12/21/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | NATIONAL OIL CORPORATION | LETTER OF UNDERSTANDING FOR DATA REPROCESSING DTD 2/16/2015 | $3,718,055.09 |
| GX TECHNOLOGY CORPORATION | NATIONAL OIL CORPORATION | LETTER OF UNDERSTANDING DTD 2/16/2015 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NATIONAL PETROLEUM CORP OF NAMIBIA | AGREEMENT FOR THE ACQUISITION & REVENUE SHARING OF EXCLUSIVE SURVEY FOR NAMBIESPAN PHASE I PROJECT | $655,811.78 |
| GX TECHNOLOGY CORPORATION | NATIONAL SECRETARIAT OF ENERGY | GEOPHYSICAL SURVEYS AGREEMENT MULTICLIENT MODE | $0.00 |
| ION GEOPHYSICAL CORPORATION | NATL PETROLEUM CORP OF NAMIBIA (PTY) LTD | MULTI-CLIENT SEISMIC SERVICES, REVENUE SHARING AND BROKERAGE AGREEMENT DTD 4/22/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NATL UNION FIRE INS. CO OF PITTSBURGH PA | INSURANCE AGREEMENT RE POLICY #01-701-09-91 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NATL UNION FIRE INS. CO OF PITTSBURGH PA | INSURANCE AGREEMENT RE POLICY #01-701-28-69 | $0.00 |
| GX TECHNOLOGY CORPORATION | NBL CONGO LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10531 DTD 8/12/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | NBL SURINAME BV | MASTER GEOPHYSICAL DATA-USE LICENSE #10531 DTD 8/12/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN ENERGY ULC | MASTER GEOPHYSICAL DATA-USE LICENSE #11409 DTD 8/1/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM INTERNATIONAL CO | MASTER GEOPHYSICAL DATA-USE LICENSE #10521 DTD 3/17/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM INTERNATIONAL CO. | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10521 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM INTERNATIONAL CO. | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10521 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM U.S.A. INC. | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11538 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11409 DTD 8/1/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NEXEN PETROLEUM UK LTD | MASTER LICENSE AGREEMENT FOR MULTI-CLIENT DATA DTD 7/28/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | MASTER LICENSE AGREEMENT FOR MULTI-CLIENT DATA DTD 7/28/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11409 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11409 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11409 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11409 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11409 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11409 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #11409 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #11409 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM UK LTD | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #11409 | $0.00 |
| GX TECHNOLOGY CORPORATION | NEXEN PETROLEUM USA INC | MASTER GEOPHYSICAL DATA-USE LICENSE #11538 DTD 7/31/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NIGERIAN MINISTRY OF PETROLEUM RESOURCES | JOINT VENTURE AGREEMENT - AGREEMENT (DEL TASPAN PROJECT) DTD 11/14/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | NIGERIA-SAO TOME JOINT DEV AUTH | AGREEMENT IN RESPECT OF THE WESTAFRICAN SPAN EXPERIMENTAL PROGRAMME | $0.00 |
| GX TECHNOLOGY CORPORATION | NIGERIA-SAO TOME JOINT DEV AUTH | AGREEMENT IN RESPECT OF THE WESTAFRICAN SPAN EXPERIMENTAL PROGRAMME | $0.00 |
| GX TECHNOLOGY CORPORATION | NIGERIA-SAO TOME JOINT DEV AUTH | WEST AFRICAN SPAN EXPERIMENTAL PROGRAMME | $0.00 |
| GX TECHNOLOGY CORPORATION | NINO DE GUZMAN DE LOCK, LUZ FANY | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11963 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY CANADA ULC | MASTER GEOPHYSICAL DATA-USE LICENSE #10531 DTD 8/12/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NOBLE ENERGY INC | DOMESTIC MASTER SEISMIC PROCESSING AGREEMENT DTD 12/1/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10531 DTD 8/12/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NOBLE ENERGY INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10531 DTD 8/12/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 22 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 26 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 31 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 35 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 36 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 37 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 38 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INC | SUPPLEMENT NO. 39 TO MASTER DATA-USE LICENSE AGREEMENT #10531 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOBLE ENERGY INCORPORATION | MASTER SERVICES AGREEMENT FOR GUNFLINT PSDM | $0.00 |
| GX TECHNOLOGY CORPORATION | NORSK HYDRO PRODUKSJON A.S. | MASTER GEOPHYSICAL DATA-USE LICENSE #10275 DTD 9/30/2004 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORSK HYDRO PRODUKSJON A.S. | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10275 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORSK HYDRO PRODUKSJON A.S. | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10275 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORSK HYDRO PRODUKSJON A.S. | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10275 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORSK HYDRO PRODUKSJON A.S. | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10275 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORSK HYDRO PRODUKSJON A.S. | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10275 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORTH AFRICA GEOPHYSICAL EXPLORATION CO | AGREEMENT FOR NON-EXCLUSIVE GEOPHYSICAL SURVEY OF THE LIBYAN TERRITORIES | $184,205.87 |
| ION GEOPHYSICAL CORPORATION | NORTH AMERICAN SPECIALTY INSURANCE CO | GENERAL INDEMNITY AGREEMENT DTD 11/15/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NORTH OIL COMPANY | PARENT COMPANY GUARANTEE RE: CONTRACT #4600000391 DTD 8/15/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORTH SEA NATURAL RESOURCES LTD | MASTER DATA-USE LICENSE AGREEMENT #12012 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORTH SEA NATURAL RESOURCES LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #12012 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORTHEAST NATURAL ENERGY LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11165 DTD 6/6/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORTHEAST NATURAL ENERGY LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11165 | $0.00 |
| ION GEOPHYSICAL CORPORATION | NORTHWESTERN MUTUAL LIFE INSURANCE CO | REAL ESTATE LEASE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | NORWEGIAN ENERGY COMPANY ASA | MASTER GEOPHYSICAL DATA-USE LICENSE #11026 DTD 1/15/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | NORWEGIAN PETROLEUM DIRECTORATE | MASTER GEOPHYSICAL DATA-USE LICENSE #10708 DTD 5/29/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | NOVA SCOTIA DEPT OF ENERGY | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT DTD #10688 4/2/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | OFFICE DES MINES ET DES INDUSTRIES | EAST/AFRICASPAN GEOLOGICAL STUDY AGREEMENT DTD 12/14/2005 | $1,306,789.91 |
| GX TECHNOLOGY CORPORATION | OFFICE NATIONAL DES HYDROCARBURES | GEOPHYSICAL RECONNAISSANCE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | OIL & NATURAL GAS CORPORATION LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10275 DTD 11/3/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | OIL INDIA LTD | ASSIGNMENT & ASSUMPTION AGREEMENT DTD 6/4/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | OIL INDIA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10601 DTD 8/7/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | OIL INDIA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10713 DTD 6/7/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | OIL INDIA LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10713 | $0.00 |
| ION GEOPHYSICAL CORPORATION | OJSC NK ROSNEFT | MASTER GEOPHYSICAL DATA-USE LICENSE #1000130552BD DTD 12/31/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | OMV (NORGE) AS | MASTER GEOPHYSICAL DATA-USE LICENSE #11044 DTD 3/15/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | OMV (NORGE) AS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11044 | $0.00 |
| GX TECHNOLOGY CORPORATION | OMV (NORGE) AS | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11044 | $0.00 |
| GX TECHNOLOGY CORPORATION | OMV (NORGE) AS | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11044 | $0.00 |
| GX TECHNOLOGY CORPORATION | OMV EXPLORATION AND PRODUCTION GMBH | MASTER GEOPHYSICAL DATA-USE LICENSE D7D 3/22/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | OMV PETROM GEORGIA LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #12046 DTD 12/13/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | OMV PETROM SA | MASTER GEOPHYSICAL DATA-USE LICENSE #12046 DTD 12/13/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | ONEO GMBH (WAS RDG) | RAG-0217-01 | $0.00 |
| GX TECHNOLOGY CORPORATION | ONGC LIMITED | MASTER DATA USE LICENSE AGREEMENT DTD 11/3/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | ONGC VIDESH LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10275 DTD 11/3/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | OOO LUKOIL-ENGINEERING | MASTER GEOPHYSICAL DATA-USE LICENSE #11534 DTD 2/7/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | OOO LUKOIL-ENGINEERING | MASTER GEOPHYSICAL DATA-USE LICENSE #11534 DTD 2/7/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | OPHIR GABON (MANGA) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10632 DTD 12/19/2016 | $0.00 |
| GX TECHNOLOGY CORPORATION | OPHIR HOLDINGS & SERVICES (UK) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10632 DTD 8/11/2016 | $0.00 |
| GX TECHNOLOGY CORPORATION | OPHIR HOLDINGS & SERVICES (UK) LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10632 | $0.00 |
| GX TECHNOLOGY CORPORATION | OPHIR HOLDINGS & SERVICES (UK) LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10632 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ORACLE AMERICA, INC. | ORACLE LICENSE AND SERVICES AGREEMENT DTD 5/24/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | ORX EXPLORATION INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10841 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | ORX EXPLORATION INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11081 | $0.00 |
| GX TECHNOLOGY CORPORATION | OVL | LETTER OF COMMITMENT DTD 12/13/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | OXY USA INC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #11948 DTD 8/8/2019 | $0.00 |
| GX TECHNOLOGY CORPORATION | OXY USA INC | MASTER SERVICES AGREEMENT DTD 10/12/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | OXY USA INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11948 | $0.00 |
| ION GEOPHYSICAL CORPORATION | P. T. CHANDRA BUMI SAKTI | AMENDMENT NO. 2 TO CONSULTING AGREEMENT #11879 DTD 12/10/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | PACIFIC BRASIL EXPL E PROD DE OLEO E | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #11477 DTD 12/27/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | PACIFIC BRASIL EXPL E PROD DE OLEO E | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11477 | $0.00 |
| GX TECHNOLOGY CORPORATION | PACIFIC BRASIL EXPL E PROD DE OLEO E | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11477 | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | 11318-00 | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT 11318-02 (CONGOSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT 11318-03 (GABON DEEPTOW) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT 11318-04 (CONGOSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT 11318-04 (CONGOSPAN I (REPROCESSING)) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT 11318-06 (EQUATORSPAN - GABON) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT 11318-07 (CONGOSPAN I (REPROCESSING)) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT 11318-08 (EQUATORSPAN - GABON) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT 11318-09 (GABON DEEPTOW) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT 11318-10 (EQUATORSPAN - CAMEROON) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT 11318-12 (CONGOSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT 11318-12 (EQUATORSPAN - GABON) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT 11318-13 (NIGERIASPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT 11318-13 (EQUATORSPAN - GABON) | $0.00 |
| GX TECHNOLOGY CORPORATION | PAN ATLANTIC GROUP | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT 11318-13 (NIGERIASPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | PARAGON GEOPHYSICAL | PRGN-0504 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PARKER LYNCH | CONTRACT FOR PLACEMENT OF PERSONNEL DTD 8/21/2018 | $43,700.00 |
| GX TECHNOLOGY CORPORATION | PEARLOIL (K) LIMITED | GEOPHYSICAL DATA-USE LICENSE #10985 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PEARLOIL (K) LIMITED | GEOPHYSICAL DATA-USE LICENSE #10985 | $0.00 |
| GX TECHNOLOGY CORPORATION | PENNENERGY RESOURCES LLC | MASTER LICENSE AGREEMENT #11739 DTD 09/25/2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | PENNENERGY RESOURCES LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11739 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PEREZ, GLADYS | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11845 | $0.00 |
| GX TECHNOLOGY CORPORATION | PERUPETRO SA | AGREEMENT ON THE PERUSPAN PROGRAM DTD 1/17/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | PERUPETRO SA | ADDENDUM TO THE PERUSPAN PROGRAM AGREEMENT DTD 1/17/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETRO RIO JAGUAR PETROLEO LTDA | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT (GXT NO. 12001) DTD 12/29/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETRO RIO JAGUAR PETROLEO LTDA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #12001 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS AMERICA INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10425 DTD 10/3/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS AMERICA INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10425 DTD 10/3/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS COLOMBIA LTD | LETTER OF COMMITMENT - COLOMBIASPAN | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS ENERGIA SA | MASTER GEOPHYSICAL DATA-USE LICENSE #10744 DTD 7/16/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS INTERNATIONAL BRASPETRO BV | MASTER GEOPHYSICAL DATA-USE LICENSE #10425 DTD 10/3/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS INTERNATIONAL BRASPETRO BV | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10425 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS INTERNATIONAL BRASPETRO BV | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10425 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS INTERNATIONAL BRASPETRO BV | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10425 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS INTERNATIONAL BRASPETRO BV | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10425 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS INTERNATIONAL BRASPETRO BV | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10425 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS INTERNATIONAL BRASPETRO BV | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10425 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROBRAS INTERNATIONAL BRASPETRO BV | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10425 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROLEO BRASILEIRO SA | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 10743) DTD 7/16/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PETROLEO BRASILEIRO SA | NON-EXCLUSIVE GEOPHYSICAL DATA USE LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROLEO BRASILEIRO SA | NON-EXCLUSIVE GEOPHYSICAL DATA USE LICENSE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | PETROLEUM COMMISSION GHANA | OFFSHORE GHANA, SPAN STUDY AGREEMENT DTD 9/21/2015 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PETROLEUM COMMISSION GHANA | OFFSHORE GHANA SPAN STUDY AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROLEUM GEO-SERVICES | MASTER SERVICES AGREEMENT DTD 6/4/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PETROLEUM RESOURCES | FIRST PROJECT SUPPLEMENT AGREEMENT PERTAINING TO THE AGREEMENT FOR THE DELTASPAN PROJECT | $0.00 |
| GX TECHNOLOGY CORPORATION | PETRONAS CARIGALI SDN BHD | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10465 DTD 11/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETRONAS CARIGALI SDN BHD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10465 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETRONAS CARIGALI SDN BHD | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10465 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETRONAS CARIGALI SDN BHD | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10465 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETRONAS CARIGALI SDN BHD | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10465 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETRONAS CARIGALI SDN BHD | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10465 DTD 11/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETRONAS SURINAME EXPLORATION & | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10465 DTD 11/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | PETROSEYCHELLES COMPANY LTD | BROKERAGE OF EASTAFRICASPAN DATA SET AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | PGNG SA | PGNG-1503 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PGS EXPLORATION (UK) LTD | HARMONISATION AGREEMENT DTD 8/18/2016 | $0.00 |
| GX TECHNOLOGY CORPORATION | PGS GEOPHYSICAL AS | SUPPLEMENT NO. 01 DTD 5/4/2022 | $0.00 |
| I/O MARINE SYSTEMS, INC. | PITNEY BOWES INC. | ORDER #004077S324 DTD 11/2/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | PLUSPETROL RESOURCES CORPORATION B V | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT GXT NO. 11802 DTD 11/12/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | PLUSPETROL SA | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT GXT NO. 11643 DTD 9/16/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | PLUSPETROL SA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11802 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLAR MARINE LTD | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11898 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS DMMC | PROJECT AGREEMENT NO 2 TO THE MULTI-CLIENT STRATEGIC OPERATING ALLIANCE AGREEMENT DTD 9/13/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | MASTER LICENSE AGREEMENT FOR MULTI-CLIENT DATA #1104 DTD 9/20/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | MASTER LICENSE AGREEMENT FOR MULTI-CLIENT DATA #1104 DTD 9/20/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | MASTER LICENSE AGREEMENT FOR MULTI-CLIENT DATA #1401 DTD 2/14/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | MASTER LICENSE AGREEMENT FOR MULTI-CLIENT DATA #1401 DTD 2/14/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | MASTER LICENSE AGREEMENT FOR MULTI-CLIENT DATA #1409 DTD 10/30/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | MASTER LICENSE AGREEMENT FOR MULTI-CLIENT DATA #1409 DTD 10/30/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | MASTER LICENSE AGREEMENT FOR MULTI-CLIENT DATA DTD 10/21/2011 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | MULTI-CLIENT STRATEGIC OPERATING ALLIANCE AGREEMENT DTD 6/25/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | MULTI-CLIENT STRATEGIC OPERATING ALLIANCE AGREEMENT DTD 7/25/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | POLARCUS MC LTD | PROJECT AGREEMENT NO. 1 TO THE MULTI-CLIENT STRATEGIC OPERATING ALLIANCE AGREEMENT DTD 6/28/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | PREMIER OIL HOLDINGS LTD. | MASTER LICENSE AGREEMENT #11360 | $0.00 |
| GX TECHNOLOGY CORPORATION | PREMIER OIL HOLDINGS LTD. | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11360 | $0.00 |
| GX TECHNOLOGY CORPORATION | PREMIER OIL HOLDINGS LTD. | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11360 | $0.00 |
| GX TECHNOLOGY CORPORATION | PREMIER OIL HOLDINGS LTD. | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11360 | $0.00 |
| GX TECHNOLOGY CORPORATION | PREMIER OIL HOLDINGS LTD. | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11360 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PRICE FORBES & PARTNERS LTD | INSURANCE AGREEMENT RE POLICY #B0507CG2161822 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PRICE FORBES & PARTNERS LTD | INSURANCE AGREEMENT RE POLICY #B0507PA2100016 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PRICE FORBES & PARTNERS LTD | INSURANCE AGREEMENT RE POLICY #B0507TE2100490 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PRINCIPAL CUSTODY SOLUTIONS | INPUT/OUTPUT, INC SUPPLEMENTAL EXECUTIVE RETIREMENT PLAN DTD 11/24/2020 | $890.00 |
| GX TECHNOLOGY CORPORATION | PROSPECTIUNI S.A. | PRTI-1803 | $0.00 |
| GX TECHNOLOGY CORPORATION | PROSPECTOR PTE LTD | MASTER GEOPHYSICAL SERVICE AGREEMENT DTD 5/11/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | PROVIDENCE RESOURCES PLC | MASTER GEOPHYSICAL DATA-USE LICENSE #10742 DTD 7/3/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | PROVIDENCE RESOURCES PLC | MASTER GEOPHYSICAL DATA-USE LICENSE #10742 DTD 7/3/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PT CHANDRA BUMI SAKTI | GEOPHYSICAL DATA-USE LICENSE #10985 DTD 08/01/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | PT CHANDRA BUMI SAKTI | GEOPHYSICAL DATA-USE LICENSE #10985 DTD 08/01/2007 | $0.00 |
| ION GEOPHYSICAL CORPORATION | PTT EXPLORATION & PROD PUBLIC CO LTD | GEOPHYSICAL DATA-USE LICENSE #11457 DTD 11/7/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | PTT EXPLORATION & PROD PUBLIC CO LTD | GEOPHYSICAL DATA-USE LICENSE #11457 DTD 11/7/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | PTT EXPLORATION & PRODUCTION | PTT-0505 | $0.00 |
| GX TECHNOLOGY CORPORATION | PUNTLAND PETROLEUM & MINERALS AGENCY | AGREEMENT FOR THE ACQUISITION, PROCESSING, IMAGING, INTERPRETATION, MARKETING, LICENSING AND REVENUE SHARING OF NON-EXCLUSIVE 2D OFFSHORE SEISMIC DATA IN PUTLAND STATE OF SOMALIA | $0.00 |
| GX TECHNOLOGY CORPORATION | PUNTLAND PETROLEUM AND MINERALS AGENCY | PUNTLANDSPAN SEISMIC PROGRAM AGREEMENT DTD 12/14/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | PUNTLAND PETROLEUM AND MINERALS AGENCY | AMENDMENT NO. 4 TO PUNTLANDSPAN SEISMIC PROGRAM AGREEMENT DTD 12/14/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | PUNTLAND PETROLEUM AND MINERALS AGENCY | AMENDMENT NO. 1 TO PUNTLANDSPAN SEISMIC PROGRAM AGREEMENT DTD 12/14/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | QATAR PETROLEUM INTERNATIONAL LTD | MASTER GEOPHYSICAL & GEOLOGICAL NON-EXCLUSIVE DATA-USE LICENSE #11731 DTD 2/10/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | QATAR PETROLEUM INTERNATIONAL LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11731 | $0.00 |
| GX TECHNOLOGY CORPORATION | QATAR PETROLEUM INTERNATIONAL LTD | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11731 | $0.00 |
| GX TECHNOLOGY CORPORATION | QUIVER OIL & GAS (PTY) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11567 DTD 11/13/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | QUIVER OIL & GAS (PTY) LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11567 | $0.00 |
| ION GEOPHYSICAL CORPORATION | RADIX TECHNOLOGIES | CONSULTING SERVICES AGREEMENT DTD 7/29/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | RADIX TECHNOLOGIES INDIA LTD | GEOPHYSICAL SERVICES AGREEMENT DTD 4/8/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | RAK GAS MBA5 LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11860 DTD 12/6/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | RAKGAS LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11860 DTD 12/6/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | RAKGAS LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11860 DTD 12/6/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | RAKGAS LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11860 DTD 12/6/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | RAKGAS LLC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11860 | $0.00 |
| GX TECHNOLOGY CORPORATION | RAKGAS ZANZIBAR LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11860 DTD 12/6/2018 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| ION GEOPHYSICAL CORPORATION | RAMTECH SOFTWARE SOLUTIONS INC | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11907 DTD 2/7/2020 | $14,700.00 |
| GX TECHNOLOGY CORPORATION | RANGE RESOURCES CORPORATION | LETTER OF COMMITMENT DTD 7/29/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | RANGE RESOURCES CORPORATION | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11088 DTD 7/29/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | RANGE RESOURCES CORPORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11088 | $0.00 |
| GX TECHNOLOGY CORPORATION | RATIO PETROLEUM LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 11772) DTD 11/28/2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | RATIO PETROLEUM LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11772 | $0.00 |
| ION GEOPHYSICAL CORPORATION | RDG FILINGS | EDGAR CONVERSION AND FILING PORTAL, XBRL TAGGING AND CONSULTATION, & RELATED SERVICES CONTRACT DTD 9/16/2020 | $0.00 |
| ION GEOPHYSICAL CORPORATION | REIGH-SHORE ENERGY SERVICES LIMITED | MEGACUBE AGREEMENT DTD 3/22/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | REINSURANCE AMERICA CORP | GENERAL INDEMNITY AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE INDUSTRIES LIMITED | 11107-00 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE INDUSTRIES LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 10539) DTD 5/29/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE INDUSTRIES LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10539 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE INDUSTRIES LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11101 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE INDUSTRIES LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11302 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE INDUSTRIES LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10539 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE INDUSTRIES LTD | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10539 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE INDUSTRIES LTD | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10539 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE MARCELLUS I LLC | MASTER GEOPHYSICAL DATA-USE LICENSE NO 11302) DTD 6/11/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | RELIANCE MARCELLUS II LLC | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 11101) DTD 2/15/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL E&P T&T LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 10477) DTD 11/30/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION COLOMBIA SA | MASTER SERVICE AGREEMENT #10467 DTD 11/1/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION IRLANDA SA | MASTER GEOPHYSICAL DATA-USE LICENSE #10743 DTD 11/8/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | MASTER GEOPHYSICAL DATA-USE LICENSE #10743 DTD 11/8/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10467 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL EXPLORACION SA | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #10743 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL LOUISIANA CORP | MASTER GEOPHYSICAL DATA-USE LICENSE #10743 DTD 11/8/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL SERVICES COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE #10743 DTD 11/8/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL YPF SA | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | REPSOL YPF SA | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | REPUBLIC OF BENIN - MINISTRY OF ENERGY | GOVERNMENTAL ROYALTY AGREEMENT - REGIONAL GEOPHYSICAL AND GEOLOGICAL SURVEY CONTRACT | $0.00 |
| GX TECHNOLOGY CORPORATION | REPUBLIC OF CONGO | GOVERNMENTAL ROYALTY AGREEMENT  RELATING TO PSTM AND PSDM REPROCESSING, RTM PROCESSING OF THE SEISMIC DATA OF THE CONGOSPAN I AND CONGOSPAN II CAMPAIGNS AND THEIR MARKETING | $53,424.00 |
| ION GEOPHYSICAL CORPORATION | REPUBLIC OF CONGO | GOVERNMENTAL ROYALTY AGREEMENT  RELATING TO PSTM AND PSDM REPROCESSING, RTM PROCESSING OF THE SEISMIC DATA OF THE CONGOSPAN I AND CONGOSPAN II CAMPAIGNS AND THEIR MARKETING | $0.00 |
| ION GEOPHYSICAL CORPORATION | REPUBLIC OF KENYA | AGREEMENT FOR ACQUISITION OF 3D MULTI-CLIENT SEISMIC DATA, REPROCESSING 3D & 2D SEISMIC DATA ET AL DTD 3/23/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | REPUBLIC OF PANAMA | GOVERNMENTAL ROYALTY AGREEMENT DTD 7/24/2017 | $278,556.92 |
| ION GEOPHYSICAL CORPORATION | REPUBLIC OF PANAMA | GOVERNMENTAL ROYALTY AGREEMENT DTD 7/24/2017 | $0.00 |
| ION GEOPHYSICAL CORPORATION | REPUBLIC OF PANAMA - MINISTRY OF THE PRESIDENCY | GEOPHYSICAL SURVEYS AGREEMENT MULTICLIENT MODE | $0.00 |
| GX TECHNOLOGY CORPORATION | REPUBLIC OF TRINIDAD & TOBAGO, THE | CARIBESPAN SEISMIC PROGRAMEE AGREEMENT DTD 9/28/2005 | $522,280.39 |
| GX TECHNOLOGY CORPORATION | REPUBLIC OF TRINIDAD & TOBAGO, THE | CARIBESPAN SEISMIC PROGRAMEE AGREEMENT DTD 9/28/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | RHINO RESOURCES LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11699 DTD 3/10/2017 | $0.00 |
| ION GEOPHYSICAL CORPORATION | RICHARD WAYNE & ROBERTS INC | CONTRACT FOR PLACEMENT OF PERSONNEL DTD 3/7/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ROBERT HALF INTERNATIONAL INC. | CONTRACT FOR THE PLACEMENT OF PERSONNEL DTD 3/1/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | ROC OIL (MADAGASCAR) PTY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10903 DTD 11/20/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | ROC OIL COMPANY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10903 DTD 11/20/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | ROC OIL COMPANY LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10903 | $0.00 |
| ION GEOPHYSICAL CORPORATION | RODERMUND, SHEILA | GRANT AGREEMENT FOR NON-STATUTORY STOCK OPTION DTD 12/1/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | RODERMUND, SHEILA | RESTRICTED STOCK AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | ROMICA KOREA CO | CONSULTING/PROFESSIONAL SERVICES AGREEMENT #11719 | $0.00 |
| GX TECHNOLOGY CORPORATION | ROSNEFT BRASIL E&P LTDA | MASTER GEOPHYSICAL DATA-USE LICENSE #10794 DTD 3/31/2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | ROSNEFT BRASIL E&P LTDA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10794 | $0.00 |
| GX TECHNOLOGY CORPORATION | ROSNEFT BRASIL E&P LTDA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #00013 | $0.00 |
| GX TECHNOLOGY CORPORATION | ROSNEFT BRASIL E&P LTDA | SUPPLEMENT NO. XX TO MASTER DATA-USE LICENSE AGREEMENT #10795 | $0.00 |
| GX TECHNOLOGY CORPORATION | RSTACK WALNUT LLC | MASTER GEOPHYSICAL DATA-USE LICENSE #11975 DTD 10/19/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | RSTACK WALNUT LLC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11975 | $0.00 |
| GX TECHNOLOGY CORPORATION | RWE DEA AG | MASTER GEOPHYSICAL DATA-USE LICENSE #11307 DTD 12/18/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | RWE DEA AG | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11307 | $0.00 |
| GX TECHNOLOGY CORPORATION | RWE DEA NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE #11032 DTD 9/10/2010 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SAFESITE INC | SAFEKEEPING AGREEMENT (ACCOUNT #005649) DTD 2/5/2014 | $3.00 |
| GX TECHNOLOGY CORPORATION | SANTOS INTERNATIONAL OPERATIONS PTY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 10607) DTD 8/4/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | SANTOS INTERNATIONAL OPERATIONS PTY LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10607 | $0.00 |
| GX TECHNOLOGY CORPORATION | SANTOS INTERNATIONAL OPERATIONS PTY LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10607 | $0.00 |
| GX TECHNOLOGY CORPORATION | SANTOS LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 10607) DTD 8/4/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | SASOL PETROLEUM AUSTRALIA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 11452) DTD 10/15/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | SASOL PETROLEUM AUSTRALIA LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11539 | $0.00 |
| GX TECHNOLOGY CORPORATION | SASOL PETROLEUM AUSTRALIA LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11539 | $0.00 |
| GX TECHNOLOGY CORPORATION | SASOL PETROLEUM AUSTRALIA LTD | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11539 | $0.00 |
| GX TECHNOLOGY CORPORATION | SASOL PETROLEUM INTERNATIONAL (PTY) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 11539) DTD 12/11/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | SASOL UK LTD | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 11539) DTD 12/11/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | SASOL UK LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11384 DTD 2/28/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SCOTIA OIL & GAS EXPLORATION LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11384 DTD 2/28/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SCOTTISH ENTERPRISE | GRANT TO CONCEPT SYSTEMS CONTRACT DTD 1/10/2020 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SCOTTISH ENTERPRISE | GRANT TO CONCEPT SYSTEMS CONTRACT DTD 2/9/2017 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SCOTTISH ENTERPRISE | GRANT TO CONCEPT SYSTEMS CONTRACT DTD 8/6/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | SEAMAP USA LTD | MASTER GEOPHYSICAL SERVICE AGREEMENT DTD 4/7/2020 | $0.00 |
| IO MARINE SYSTEMS, INC. | SEAPORT SHIPPING (PVT) LTD | CONSULTING/PROFESSIONAL SERVICES AGREEMENT DTD 2/25/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | SEISGADGET LIMITED | CONSULTING SERVICES AGREEMENT #12049 DTD 1/21/2022 | $0.00 |
| GX TECHNOLOGY CORPORATION | SEISMIC EXCHANGE INC | LANDSPAN 2D DATA REPROCESSING AGREEMENT DTD 1/26/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | SEISMIC EXCHANGE INC | ROYALTY AGREEMENT DTD 11/13/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | SEISMIC EXCHANGE INC | ROYALTY AGREEMENT DTD 11/17/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | SEISMIC EXCHANGE INC | ROYALTY AGREEMENT DTD 5/6/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | SEITEL, INC. | SEIT-0506 | $0.00 |
| GX TECHNOLOGY CORPORATION | SETLITE INC | GEOPHYSICAL SERVICES CONSULTING COMPANY AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | SEYCHELLES PETROLEUM COMPANY LTD | EASTAFRICASPAN GEOLOGICAL STUDY AGREEMENT DTD 9/6/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHEARWATER GEOSERVICES LIMITED | MASTER COOPERATION AGREEMENT DTD 5/2/2018 | $9,915,982.00 |
| GX TECHNOLOGY CORPORATION | SHEARWATER GEOSERVICES LIMITED | SUPPLEMENTAL AGREEMENT NO. 1 TO MASTER COOPERATION AGREEMENT DTD 5/2/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHEARWATER GEOSERVICES LIMITED | SUPPLEMENTAL AGREEMENT NO. 2 TO MASTER COOPERATION AGREEMENT DTD 5/2/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL CANADA ENERGY | MASTER GEOPHYSICAL DATA-USE LICENSE #10822 DTD 2/26/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL DEVELOPMENT (AUSTRALIA) PTY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11394 DTD 7/23/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL EXPLORATION & PROD GUYANA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10430 DTD 12/11/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL GLOBAL SOLUTIONS (US) INC | CARIBESPAN DATA REQUEST DTD 9/15/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INTERNATIONAL E&P BV | MASTER GEOPHYSICAL DATA-USE LICENSE #11394 DTD 12/11/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | MASTER GEOPHYSICAL DATA-USE LICENSE #10430 DTD 12/11/2002 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | MASTER GEOPHYSICAL DATA-USE LICENSE #10430 DTD 12/11/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | MASTER GEOPHYSICAL DATA-USE LICENSE #11394 DTD 7/23/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | MASTER GEOPHYSICAL, NON-EXCLUSIVE DATA-USE LICENSE COM'149514 (GXT NO. 11835) DTD 7/23/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10822 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10822 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 14 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #11394 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 22 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #11835 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION BV | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT #10430 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL INT'L EXPLORATION & PRODUCTION INC | MASTER GEOPHYSICAL NON-EXCLUSIVE DATA-USE LICENSE CW149514 (GXT NO. 11835) DTD 7/23/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL KANUMAS A/S | MASTER GEOPHYSICAL DATA-USE LICENSE #10430 DTD 12/11/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL NIGERIA E&P CO LTD | MASTER GEOPHYSICAL NON-EXCLUSIVE DATA-USE LICENSE WITH #U35949 (GXT NO. 11394) DTD 7/23/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL NIGERIA EXPLORATION & | GENERAL DATA LICENSE AGREEMENT DTD 4/9/1998 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL OFFSHORE INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10430 DTD 12/11/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL OFFSHORE INC | MASTER GEOPHYSICAL NON-EXCLUSIVE DATA-USE LICENSE WITH #U35949 (GXT NO. 11394) DTD 7/23/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL PETROLEUM & DEVELOPMENT CO LTD | EXTERNAL 3D SEISMIC DATA PROCESSING SERVICES #CW572839 DTD 12/1/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL TRINIDAD AND TOBAGO LTD | MASTER GEOPHYSICAL NON-EXCLUSIVE DATA-USE LICENSE WITH #U35949 (GXT NO. 11394) DTD 7/23/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL UK LTD | MASTER GEOPHYSICAL NON-EXCLUSIVE DATA-USE LICENSE (GXT NO. 11835) DTD 7/23/2018 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL WESTERN EXPL & PROD INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10430 DTD 12/11/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | SHELL WESTERN EXPLORATION & PRODUCTION INC. | LETTER RE: ACQUISITION OF SURFACE AND MINERAL PERMITS DTD 6/07/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | SINOPEC INTERNATIONAL PETROLEUM SERVICE CORP | SINO-IPSC-0906/03 | $0.00 |
| GX TECHNOLOGY CORPORATION | SINOPEC PETROLEUM SERVICE CO., LLC | SINO-PETSVCS-1603/03 | $0.00 |
| GX TECHNOLOGY CORPORATION | SNPC | CONTRACT RELATIVE TO THE ACQUISITION & MARKETING OF GEOPHYSICAL DATA ON THE CONGOSPAN STUDY DTD 4/24/2004 | $71,232.00 |
| GX TECHNOLOGY CORPORATION | SOCIEDADE NACIONAL DE COMBUSTIVEIS DE ANGOLA | CONGOSPAN PHASE II SEISMIC PROGRAM AGREEMENT AND RELATED SERVICE PROVISION CONTRACTS | $3,238,812.18 |
| GX TECHNOLOGY CORPORATION | SOCIEDADE NACIONAL DE COMBUSTIVEIS DE ANGOLA | CONGOSPAN SEISMIC PROGRAM AGREEMENT DTD 3/15/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOCIEDADE NACIONAL DE COMBUSTIVEIS DE ANGOLA | AGREEMENT FOR THE PROVISION OF SEISMIC DATA ACQUISITION AND PROCESSING SERVICES DTD 5/25/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOCIEDADE NACIONAL DE COMBUSTIVEIS DE ANGOLA | AGREEMENT FOR THE PROVISION OF SEISMIC DATA REPROCESSING SERVICES DTD 4/11/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOCIEDADE NACIONAL DE COMBUSTIVEIS DE ANGOLA | ADDENDUM NO. 1 TO CONGOSPAN SEISMIC PROGRAM AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | SOCIETE NATIONALE DES HYDROCARBURES, THE | GOVERNMENTAL ROYALTY AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | SOCIETE NATIONALE DES PETROLES DU CONGO | CONTRACT RELATING TO PSTM AND PSDM REPROCESSING, RTM PROCESSING OF THE SEISMIC DATA OF THE CONGOSPAN I AND CONGOSPAN II CAMPAIGNS AND THEIR MARKETING DTD 12/21/2018 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SOCIETE NATIONALE DES PETROLES DU CONGO | REVENUE SHARE – CONGOSPAN II DTD 11/9/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOCIETY OF EXPLORATION GEOPHYSICISTS | COMMERCIAL EXHIBITION SPACE CONTRACT DTD 11/30/2021 | $31,480.00 |
| GX TECHNOLOGY CORPORATION | SOMA OIL & GAS EXPLORATION | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11535 DTD 6/10/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOMA OIL & GAS EXPLORATION | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11535 | $0.00 |
| GX TECHNOLOGY CORPORATION | SONANGOL PASQUISA E PRODUCAO SA | MASTER GEOPHYSICAL DATA-USE LICENSE | $0.00 |
| GX TECHNOLOGY CORPORATION | SOUTHWESTERN EXPLORATION COMPANY | LETTER OF COMMITMENT DTD 1/25/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOUTHWESTERN ENERGY  PRODUCTION COMPANY | TERMINATION OF LETTER OF COMMITMENT DTD 9/07/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOUTHWESTERN ENERGY COMPANY | MASTER GEOPHYSICAL DATA-USE LICENSE NO. 11122 DTD 10/18/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOUTHWESTERN ENERGY COMPANY | SUPPLEMENTAL AGREEMENT NO. 1 TO MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11122 DTD 10/18/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOUTHWESTERN ENERGY COMPANY | DATA ACCESS AGREEMENT DTD 9/10/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | SOUTHWESTERN ENERGY COMPANY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11122 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SPATIAL ENERGY LLC | BRDP SUB-RESELLER LETTER AGREEMENT DTD 9/5/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | SPINNAKER EXPLORATION COMPANY | MASTER DATA-USE LICENSE AGREEMENT #10356 | $0.00 |
| GX TECHNOLOGY CORPORATION | SPIRIT PRODUCTION (SERVICES) LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11960 DTD 9/2/2020 | $0.00 |
| GX TECHNOLOGY CORPORATION | SPIRIT PRODUCTION (SERVICES) LTD | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #11960 | $0.00 |
| GX TECHNOLOGY CORPORATION | SPRING ENERGY NORWAY AS | GEOLOGICAL STUDY AGREEMENT DTD 11/11/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | STAATSOLIE MAATSCHAPPIJ SURINAME NV | GEOLOGICAL STUDY AGREEMENT DTD 11/23/2012 | $0.00 |
| ION GEOPHYSICAL CORPORATION | STANDARD & POOR FINANCIAL SERVICES LLC | SERVICE AGREEMENT | $164,659.00 |
| ION GEOPHYSICAL CORPORATION | STARR INDEMNITY & LIABILITY COMPANY | INSURANCE AGREEMENT RE POLICY #1000226414-06 | $0.00 |
| ION GEOPHYSICAL CORPORATION | STATOIL ASA | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT 10965-21 (PELOTASSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT 10965-21 (PELOTASSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT 10965-01 (BEAUFORTSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT 10965-01 (BEAUFORTSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT 10965-02 (BEAUFORTSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT 10965-03 (BEAUFORTSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT 10965-04 (BEAUFORTSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT 10965-04 (BEAUFORTSPAN III) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT 10965-05 (ARAFURASPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT 10965-06 (ARAFURASPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT 10965-07 (CHUKCHISPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT 10965-08 (NE GREENLANDSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT 10965-09 (NE ATLANTICSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT 10965-10 (NE GREENLANDSPAN III) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT 10965-11 (ARAFURASPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT 10965-15 (COLOMBIASPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT 10965-16 (INDIASPAN EAST) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT 10965-19 (BIGHTSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT 10965-20 (ARGENTINESPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 22 TO MASTER DATA-USE LICENSE AGREEMENT 10965-22 (ARGENTINESPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT 10965-23 (GUYANASPAN 1) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT 10965-24 (CARIBBEAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT 10965-24 (CARIBESPAN RE-IMAGING) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 26 TO MASTER DATA-USE LICENSE AGREEMENT 10965-26 (INDIASPAN WEST) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 27 TO MASTER DATA-USE LICENSE AGREEMENT 10965-27 (YUCATANSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT 10965-29 (INDIASPAN WEST) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT 10965-29 (INDIASPAN II WEST) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT 10965-30 (EQUATORSPAN - GABON) | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 30 TO MASTER DATA-USE LICENSE AGREEMENT 10965-30 (GABON DEEPTOW) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT 10965-32 (ARGENTINESPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT 10965-32 (URUGUAY REPROCESSING) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT 10965-32 (URUGUASPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 32 TO MASTER DATA-USE LICENSE AGREEMENT 10965-32 (URUGUASPAN RE-IMAGING) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT 10965-33 (NOVASPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 33 TO MASTER DATA-USE LICENSE AGREEMENT 10965-33 (NOVASPAN (RE-IMAGING)) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 34 TO MASTER DATA-USE LICENSE AGREEMENT 10965-34 (CONGOSPAN2 REPROCESSING1 (GC2R1)) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 37 TO MASTER DATA-USE LICENSE AGREEMENT 10965-37 (GUYANASPAN 1) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT 10399-02 (CARIBESPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT 10399-03 (TRINIDAD ULTRA DEEP) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT 10399-04 (CONGOSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT 10399-05 (BEAUFORTSPAN) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT 10399-06 (BEAUFORTSPAN II) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | GLOBAL BASINSPAN ACCESS AGREEMENT DTD DEC. 21, 2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 10399, STATOIL NO. 4600007732, DATED JUNE 21, 2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | AMENDMENT 1 TO GLOBAL BASINSPAN ACCESS AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL ASA | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10965 DTD 3/30/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL CANADA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10965 DTD 3/30/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL EXPLORATION (IRELAND) LTD | SEISMIC LICENSE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | STATOIL EXPLORATION (IRELAND) LTD | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL GULF OF MEXICO LLC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10399 DTD 6/21/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL GULF OF MEXICO LLC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10965 DTD 3/30/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL GULF OF MEXICO LLC | SUPPLEMENT NO. 07 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10399 (GULFSPAN OBC) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL GULF OF MEXICO LLC | SUPPLEMENT NO. 28 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10399 (GULFSPAN LAND) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL GULF OF MEXICO LLC | SUPPLEMENT NO. 01 TO MASTER GEOPHYSICAL DATA-USE LICENSE #10965 (GULFSPAN REPROCESSING) | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOIL US E&P | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10965 DTD 3/30/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOILHYDRO ASA | GEOPHYSICAL DATA LICENSE SETTLEMENT AGREEMENT DTD 12/21/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOILHYDRO ASA | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10399 DTD 6/21/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOILHYDRO ASA | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10965 DTD 3/30/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | STATOILHYDRO CANADA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10965 DTD 3/30/2009 | $0.00 |
| GX TECHNOLOGY CORPORATION | STONE ENERGY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10495 (GULFSPAN I) | $0.00 |
| GX TECHNOLOGY CORPORATION | STONE ENERGY | LETTER, RE: NEW VENTURES PROPOSAL DTD 12/29/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | STONE ENERGY | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10495 DTD 12/29/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | STRIKE ENERGY LTD | MASTER ACCESS AGREEMENT #WA460P DTD 9/12/2012 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SUNLIFE PENSION SCHEME | CANADIAN RETIREMENT PLAN | |
| ION GEOPHYSICAL CORPORATION | SWEPI LP | MASTER SEISMIC DATA PROCESSING SERVICES AGREEMENT #UA61901 DTD 1/22/2016 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SYRACUSE UNIVERSITY | REPROCESSING & COOPERATION AGREEMENT DTD 4/23/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SYRACUSE UNIVERSITY | REPROCESSING & COOPERATION AGREEMENT DTD 4/23/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | SYRACUSE UNIVERSITY | LETTER AGREEMENT DTD 10/2/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | TALISMAN ENERGY INC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10111 DTD 6/12/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | TALISMAN ENERGY INC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10111 DTD 6/12/2003 | $0.00 |
| GX TECHNOLOGY CORPORATION | TALISMAN ENERGY INC | SEISMIC LICENSE AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | TALISMAN ENERGY INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10111 | $0.00 |
| GX TECHNOLOGY CORPORATION | TALISMAN ENERGY INC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10111 | $0.00 |
| GX TECHNOLOGY CORPORATION | TALISMAN ENERGY INC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10111 | $0.00 |
| GX TECHNOLOGY CORPORATION | TALISMAN ENERGY INC | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #10111 | $0.00 |
| GX TECHNOLOGY CORPORATION | TALISMAN ENERGY INC | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10111 | $0.00 |
| GX TECHNOLOGY CORPORATION | TALISMAN ENERGY INC | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10111 | $0.00 |
| GX TECHNOLOGY CORPORATION | TALOS ENERGY LLC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #10965 DTD 3/30/2009 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TALOS ENERGY LLC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT (GXT NO. 11704)DTD 11/29/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | TANZANIA PETROLEUM DEVELOPMENT CORP | GEOLOGICAL STUDY AGREEMENTS FOR MULTIPLE PHASES | $1,665,153.69 |
| GX TECHNOLOGY CORPORATION | TANZANIA PETROLEUM DEVELOPMENT CORP | GEOLOGICAL STUDY AGREEMENTS FOR MULTIPLE PHASES | $0.00 |
| GX TECHNOLOGY CORPORATION | TANZANIA PETROLEUM DEVELOPMENT CORP | ADDENDUM NO. 1 TO EAST AFRICASPAN GEOLOGICAL STUDY AGREEMENT DTD 7/24/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | TANZANIA PETROLEUM DEVELOPMENT CORP | ADDENDUM NO. 1 TO EAST AFRICASPAN PHASE III GEOLOGICAL STUDY AGREEMENT DTD 10/30/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | TANZANIA PETROLEUM DEVELOPMENT CORP | ADDENDUM NO. 1 TO EAST AFRICASPAN GEOLOGICAL STUDY AGREEMENT DTD 7/31/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | TANZANIA PETROLEUM DEVELOPMENT CORPORATION | ADDENDUM NO. 2 TO EAST AFRICASPAN PHASE III GEOLOGICAL STUDY AGREEMENT DTD 11/11/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | TERRA SEISMIC SERVICES | SERVICES AGREEMENT DTD 6/10/2004 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TGS GEOPHYSICAL EPYPT SP | LETTER OF AWARD DTD 3/3/2022 | $0.00 |
| GX TECHNOLOGY CORPORATION | TGS-NOPEC GEOPHYSICAL CO ASA | MASTER LICENSE AGREEMENT #NL1207-304 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TGS-NOPEC GEOPHYSICAL CO ASA | MASTER LICENSE AGREEMENT #NL1207-304 | $0.00 |
| ION GEOPHYSICAL CORPORATION | THE GEOLOGICAL SURVEY OF DENMARK AND GREENLAND | CONTRACT FOR MULTI-CLIENT SEISMIC DATA REPROCESSING, SALES AND MARKETING DTD 3/11/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | THE GOVERNMENT OF BARBADOS | ASSIGNMENT AND TRANSFER OF DATA AGREEMENT DTD 2/21/2018 | $0.00 |
| ION GEOPHYSICAL CORPORATION | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | FIRST AMENDMENT TO THE DATA LICENSE AGREEMENT DTD 2/27/2017 | $0.00 |
| ION GEOPHYSICAL CORPORATION | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | FDP COST REIMBURSEMENT SUBAWARD #2(GG013291) DTD 3/3/2021 | $0.00 |
| ION GEOPHYSICAL CORPORATION | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | AMENDMENT NO. 1 TO FDP COST REIMBURSEMENT SUBAWARD #2(GG013291) DTD 3/3/2021 | $0.00 |
| GX TECHNOLOGY CORPORATION | THUNDERBIRD RESOURCES EQUITY INC | MASTER GEOPHYSICAL DTATA USE LICENSE #11143 | $0.00 |
| GX TECHNOLOGY CORPORATION | TIPTOP ENERGY PRODUCTION US LLC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT (GXT NO. 11459) DTD 12/6/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | TIPTOP ENERGY PRODUCTION US LLC | MASTER GEOPHYSICAL DATA-USE LICENSE AGREEMENT #11459 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TNH TECHNOLOGY CORPORATION | IT CONSULTING AGREEMENT #11899 DTD 1/1/2016 | $0.00 |
| GX TECHNOLOGY CORPORATION | TNH E&P AUSTRALIA | MASTER GEOPHYSICAL DATA-USE LICENSE #11507 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL E&P DO BRASIL LTDA | MASTER GEOPHYSICAL DATA-USE LICENSE (REF. GXT NO. 10303 AND TOTAL NO. EXS 05 02) DTD 2/10/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL E&P INTERNATION K1 LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11093 DTD 2/10/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL E&P MAROC | MASTER GEOPHYSICAL DATA-USE LICENSE #10303 DTD 2/10/2005 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TOTAL E&P NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE #1409 DTD 10/30/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TOTAL E&P NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE #1409 DTD 10/30/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TOTAL E&P URUGUAY BV | MASTER GEOPHYSICAL DATA-USE LICENSE #10303 DTD 2/10/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL E&P USA INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10303 DTD 2/10/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL EXPLORATION & PRODUCTION | PROPOSAL FOR INDIA SPAN-PARTIAL DATA PURCHASE DTD 11/29/2005 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TOTAL SA | MASTER GEOPHYSICAL DATA-USE LICENSE (REF. GXT NO. 10303 AND TOTAL NO. EXS 05 02) DTD 2/10/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | MASTER GEOPHYSICAL DATA-USE LICENSE (REF. GXT NO. 10303 AND TOTAL NO. EXS 05 02) DTD 2/10/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10462 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10462 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 19 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 20 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 21 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 23 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 24 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 25 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 28 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 29 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 31 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 34 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 35 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 36 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 37 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 38 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 39 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 40 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 41 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 42 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 43 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 44 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 45 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 46 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 47 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 48 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 49 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 50 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 51 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 52 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 53 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 54 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 55 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 56 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 57 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 58 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 59 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 60 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 62 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 63 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 64 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 65 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 67 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 68 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 70 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 71 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 72 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 74 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 75 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 76 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 77 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 79 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 80 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 81 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 82 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 83 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 84 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 86 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 87 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 88 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 90 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SA | SUPPLEMENT NO. 91 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTAL SE | SUPPLEMENT NO. 92 TO MASTER DATA-USE LICENSE AGREEMENT #10303 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTALENERGIES SE | MASTER GEOPHYSICAL DATA-USE LICENSE (REF. GXT NO. 10303 AND TOTAL NO. EXS 05 02) DTD 2/10/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTALENERGIES SE | MASTER GEOPHYSICAL DATA-USE LICENSE #10462 (REF. GXT NO. 10303 AND TOTAL NO. EXS 05 02) DTD 2/10/2005 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTALFINAELF E&P USA INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10462 DTD 4/8/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTALFINAELF E&P USA, INC. | GULFSPAN REGIONAL SEISMIC PROGRAM LETTER OF COMMITMENT DTD 3/15/2002 | $0.00 |
| GX TECHNOLOGY CORPORATION | TOTALFINAELF E&P USA, INC. | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10462 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TRAVELERS | INSURANCE AGREEMENT RE POLICY #BA-0P647235-21-I3-G | $0.00 |
| ION GEOPHYSICAL CORPORATION | TRAVELERS | INSURANCE AGREEMENT RE POLICY #CUP-0P653518-21-I3 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TRAVELERS | INSURANCE AGREEMENT RE POLICY #H-660-0P652792-PHX-21 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TRAVELERS | INSURANCE AGREEMENT RE POLICY #UB-0P649289-21-I3-G | $0.00 |
| ION GEOPHYSICAL CORPORATION | TRINIDAD & TOBAGO MEEI | CARIBESPAN SEISMIC PROGRAMME AGREEMENT DTD 2/15/2008 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TRITON DATA SERVICES INC | DATA MANAGEMENT SERVICE AGREEMENT DATED 4/22/2004 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TRITON DATA SERVICES INC | LICENSE AND MANAGED SERVICE AGREEMENT DTD 3/22/2022 | $162,545.40 |
| ION GEOPHYSICAL CORPORATION | TRUSTEES OF COLUMBIA UNIVERSITY, THE | DATA LICENSE AGREEMENT DTD 2/27/2017 | $28,247.93 |
| ION GEOPHYSICAL CORPORATION | TRUSTEES OF COLUMBIA UNIVERSITY, THE | LICENSE & REPROCESSING AGREEMENT DTD 8/16/2016 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TRUSTEES OF COLUMBIA UNIVERSITY, THE | LICENSE REPROCESSING AGREEMENT DTD 9/20/2018 | $0.00 |
| ION GEOPHYSICAL CORPORATION | TRUSTEES OF COLUMBIA UNIVERSITY, THE | FIRST AMENDMENT TO DATA LICENSE AGREEMENT DTD 2/27/2017 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW (EA) HOLDINGS LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11192 DTD 2/29/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW AFRICA NEW VENTURES LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11192 DTD 2/29/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW NEW VENTURES LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11192 DTD 2/29/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL GABON SA | MASTER GEOPHYSICAL DATA-USE LICENSE #11192 DTD 2/29/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 15 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 16 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 17 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW OIL LTD | SUPPLEMENT NO. 18 TO MASTER DATA-USE LICENSE AGREEMENT #11192 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW SURINAME BV | PERMISSION TO CARRY OUT SEISMIC OPERATIONS DTD 9/4/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | TULLOW TRINIDAD LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #10779 DTD 6/24/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | TURKIYE PETROLLERI A.O | | $0.00 |
| ION GEOPHYSICAL CORPORATION | UKG INC. | SOFTWARE AS A SERVICE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNION OIL COMPANY OF CALIFORNIA | MASTER DATA-USE LICENSE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNION OIL COMPANY OF CALIFORNIA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNITAS GLOBAL | SERVICE ORDER FORM DTD 12/1/2020 | $1,500.90 |
| GX TECHNOLOGY CORPORATION | UNITED STATES GEOLOGICAL SURVEY | AWARD/CONTRACT (CONTRACT NO. G11PC00048) DTD 8/26/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNITED STATES GEOLOGICAL SURVEY | MASTER GEOPHYSICAL DATA-USE LICENSE #11136 DTD 2/17/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNITED STATES GEOLOGICAL SURVEY | MASTER GEOPHYSICAL DATA-USE LICENSE #11442 DTD 1/13/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNITED STATES GEOLOGICAL SURVEY | MASTER GEOPHYSICAL DATA-USE LICENSE #11442A DTD 9/15/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNITED STATES GEOLOGICAL SURVEY | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11136 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNITED STATES GEOLOGICAL SURVEY | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11442A | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNITEDHEALTHCARE GLOBAL | GROUP LIFE INSURANCE (EXPAT) | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNITEDHEALTHCARE INSURANCE COMPANY | GROUP MEDICAL POLICY DTD 3/1/2022 | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNITEDHEALTHCARE INSURANCE COMPANY | GROUP DENTAL POLICY DTD 3/1/2022 | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNITEDHEALTHCARE INSURANCE COMPANY | GROUP VISION POLICY DTD 3/1/2022 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSIDADE FEDERAL DE PERNAMBUCO | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 9/25/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF ALASKA FAIRBANKS | SEISMIC LICENSE LETTER AGREEMENT DTD 2/12/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF HOUSTON | MASTER GEOPHYSICAL DATA-USE LICENSE #11410 DTD 7/22/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF HOUSTON | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11410 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF HOUSTON | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11410 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF HOUSTON | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11410 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF LEEDS | MASTER GEOPHYSICAL DATA-USE LICENSE (GXT NO. 11465) DTD 2/6/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | AMENDMENT 1 TO COOPERATIVE RESEARCH AGREEMENT DTD 3/09/2015 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | MASTER GEOPHYSICAL DATA-USE LICENSE #11595 DTD 8/03/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | COOPERATIVE RESEARCH AGREEMENT #10597 | $149,999.58 |
| ION GEOPHYSICAL CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | MASTER GEOPHYSICAL DATA-USE LICENSE #10018 | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | MASTER GEOPHYSICAL DATA-USE LICENSE #11504 DTD 5/8/2014 | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | MASTER GEOPHYSICAL DATA-USE LICENSE #11504 DTD 5/8/2014 & RELATED COOPERATIVE RESEARCH AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | MASTER GEOPHYSICAL DATA-USE LICENSE #11504 DTD 5/8/2014 & RELATED COOPERATIVE RESEARCH AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | REPROCESSING AND COOPERATION AGREEMENT DTD 7/10/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10595 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #10595 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #10595 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11504 | $0.00 |

| DEBTOR NAME | COUNTERPARTY | CONTRACT DESCRIPTION | Cure Amount |
|---|---|---|---|
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11504 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11504 | $0.00 |
| GX TECHNOLOGY CORPORATION | UNIVERSITY OF TEXAS AT AUSTIN, THE | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #11504 | $0.00 |
| GX TECHNOLOGY CORPORATION | UPSTREAM ENERGY SERVICES OF BUENOS | CONSULTING SERVICES AGREEMENT #10519 DTD 7/10/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | UPSTREAM ENERGY SERVICES S.A. | CONSULTING AGREEMENT #10519 DTD 7/10/2006 | $438,576.00 |
| GX TECHNOLOGY CORPORATION | UPSTREAM OIL & GAS | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 12/11/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | UPSTREAM SERVICES S.A. | CONSULTING AGREEMENT #10519 DTD 7/10/2006 | $210,439.00 |
| GX TECHNOLOGY CORPORATION | UPSTREAM SERVICES S.A. | AMENDMENT NO. 1 TO CONSULTING AGREEMENT 10519 | $0.00 |
| GX TECHNOLOGY CORPORATION | UPSTREAM SERVICES S.A. | AMENDMENT NO. 2 TO CONSULTING AGREEMENT 10519 | $0.00 |
| GX TECHNOLOGY CORPORATION | UPSTREAM SERVICES S.A. | AMENDMENT NO. 3 TO CONSULTING AGREEMENT 10519 | $0.00 |
| GX TECHNOLOGY CORPORATION | UPSTREAM SERVICES S.A. | AMENDMENT NO. 6 TO CONSULTING SERVICES AGREEMENT | $0.00 |
| ION GEOPHYSICAL CORPORATION | US SPECIALTY INSURANCE COMPANY | INSURANCE AGREEMENT RE POLICY #34-MGU-21-A52933 | $0.00 |
| ION GEOPHYSICAL CORPORATION | US SPECIALTY INSURANCE COMPANY | INSURANCE AGREEMENT RE POLICY #U721-85794 | $0.00 |
| GX TECHNOLOGY CORPORATION | US SPECIALTY INSURANCE COMPANY | PERFORMANCE BOND #B006625 | $0.00 |
| GX TECHNOLOGY CORPORATION | USGS OAG DENVER ACQUISITION BRANCH | SEISMIC LICENSE AGREEMENT CONTRACT# G11PC00048 | $0.00 |
| GX TECHNOLOGY CORPORATION | USGS OAG RESTON ACQUISITION BRANCH | SEISMIC LICENSE AGREEMENT CONTRACT# G11PC00048 | $0.00 |
| ION GEOPHYSICAL CORPORATION | USHER, CHRISTOPHER T | RESTRICTED STOCK AGREEMENT 9/1/2019 | $0.00 |
| ION GEOPHYSICAL CORPORATION | USHER, CHRISTOPHER T | EMPLOYMENT AGREEMENT DTD 1/27/2020 | $0.00 |
| ION GEOPHYSICAL CORPORATION | UST REALTY COMPANY | LEASE AGREEMENT DTD 2/21/2022 | $0.00 |
| GX TECHNOLOGY CORPORATION | VAALCO ANGOLA (KWANZA) INC | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11498 DTD 2/10/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | VAALCO ENERGY INC | MASTER GEOPHYSICAL DATA-USE LICENSE NO. 11279 DTD 4/18/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | VAALCO ENERGY INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11279 | $0.00 |
| GX TECHNOLOGY CORPORATION | VAALCO ENERGY INC | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11498 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11318 DTD 9/25/2012 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11453 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 04 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 08 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 09 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 10 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 11 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 12 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | SUPPLEMENT NO. 13 TO MASTER DATA-USE LICENSE AGREEMENT #11318 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO INTERNATIONAL LTD | LETTER, RE: PROPOSAL TO COPY GULFSPAN II STREAMER DTD 1/31/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | VANCO PRYKERCHEMSKA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11453 DTD 10/11/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | VIETNAM OIL AND GAS GROUP | GOVERNMENTAL ROYALTY AGREEMENT | $0.00 |
| GX TECHNOLOGY CORPORATION | VIKING GEOPHYSICAL SERVICES LTD | MASTER GEOPHYSICAL SERVICE AGREEMENT NO. 11229 DTD 12/2/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | VIKING PETROL SAHASI HIZMETLERI SA | MASTER GEOPHYSICAL SERVICE AGREEMENT DTD 12/2/2011 | $0.00 |
| GX TECHNOLOGY CORPORATION | VNG NORGE AS | MASTER GEOPHYSICAL DATA-USE LICENSE GXT NO. 11039 DTD 3/26/2010 | $0.00 |
| GX TECHNOLOGY CORPORATION | VNG NORGE AS | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11039 | $0.00 |
| ION GEOPHYSICAL CORPORATION | WESCO INSURANCE COMPANY | INSURANCE AGREEMENT RE POLICY #EUW18799801 | $0.00 |
| GX TECHNOLOGY CORPORATION | WESTERN ENERGY EAST AFRICA LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11469 DTD 6/2/2014 | $0.00 |
| GX TECHNOLOGY CORPORATION | WESTERN ENERGY EAST AFRICA LTD | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11469 | $0.00 |
| GX TECHNOLOGY CORPORATION | WESTERN ENERGY EAST AFRICA LTD | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11469 | $0.00 |
| GX TECHNOLOGY CORPORATION | WESTERN ENERGY EAST AFRICA LTD | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11469 | $0.00 |
| GX TECHNOLOGY CORPORATION | WESTPORT INSURANCE CORPORATION | GENERAL INDEMNITY AGREEMENT DTD 11/15/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | WEX HEALTH INC. | COBRA ADMINISTRATIVE SERVICES AGREEMENT DTD 1/1/2022 | $40.70 |
| GX TECHNOLOGY CORPORATION | WINTERSHALL AG | WINT-0508 | $0.00 |
| GX TECHNOLOGY CORPORATION | WINTERSHALL AG | WINTER-1703 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY (IRELAND) PTY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11415 DTD 6/14/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY (USA) INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10634 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY (USA) INC | MASTER GEOPHYSICAL DATA-USE LICENSE #10634 DTD 12/8/2006 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY (USA) INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #10634 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY (USA) INC | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11415 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY (USA) INC | SUPPLEMENT NO. 03 TO MASTER DATA-USE LICENSE AGREEMENT #11415 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY (USA) INC | SUPPLEMENT NO. 05 TO MASTER DATA-USE LICENSE AGREEMENT #11415 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY (USA) INC | SUPPLEMENT NO. 06 TO MASTER DATA-USE LICENSE AGREEMENT #11415 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY (USA) INC | SUPPLEMENT NO. 07 TO MASTER DATA-USE LICENSE AGREEMENT #11415 | $0.00 |
| GX TECHNOLOGY CORPORATION | WOODSIDE ENERGY LTD | MASTER GEOPHYSICAL DATA-USE LICENSE #11415 DTD 6/14/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | XONEX RELOCATION INC | RELOCATION MANAGEMENT SERVICES AGREEMENT DTD 08/03/2008 | $0.00 |
| GX TECHNOLOGY CORPORATION | XTO ENERGY INC | MASTER GEOPHYSICAL DATA-USE LICENSE DTD 11/21/2007 | $0.00 |
| GX TECHNOLOGY CORPORATION | XTO ENERGY INC. | SUPPLEMENT NO. 60 TO MASTER LICENSE DATA-USE LICENSE #10789 | $0.00 |
| GX TECHNOLOGY CORPORATION | YPF SA | MASTER GEOPHYSICAL DATA-USE LICENSE #10745 | $0.00 |
| GX TECHNOLOGY CORPORATION | YPF SA | MASTER GEOPHYSICAL DATA-USE LICENSE #11460 DTD 12/20/2013 | $0.00 |
| GX TECHNOLOGY CORPORATION | YPF SA | SUPPLEMENT NO. 01 TO MASTER DATA-USE LICENSE AGREEMENT #11460 | $0.00 |
| GX TECHNOLOGY CORPORATION | YPF SA | SUPPLEMENT NO. 02 TO MASTER DATA-USE LICENSE AGREEMENT #11460 | $0.00 |
| GX TECHNOLOGY CORPORATION | ZAYO GROUP, LLC | SERVICE ORDER #341884 DTD 5/2/2013 | $0.00 |
| ION GEOPHYSICAL CORPORATION | ZURICH AMERICAN INS CO | INSURANCE AGREEMENT RE POLICY #PPR1064663-04 | $0.00 |